# United States Bankruptcy Court
### District of New Jersey

In re    **Tarragon Corporation**
_____ ,
Debtor

Case No. _____

Chapter_____**11**_____

# Exhibit "A" to Voluntary Petition

1. If any of debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is    **0-22999**_____ .

2. The following financial data is the latest available information and refers to debtor's condition on    **September 30, 2008**_____ .

    a. Total assets      $____**840,688,000.00**

    b. Total debts (including debts listed in 2.c.,below)      $____**1,035,582.00**

    c. Debt securities held by more than 500 holders.

Approximate number of holders

| | | | | |
|---|---|---|---|---|
| secured / / | unsecured / / | subordinated / / | $____**0.00** | ____**0** |
| secured / / | unsecured / / | subordinated / / | $____**0.00** | ____**0** |
| secured / / | unsecured / / | subordinated / / | $____**0.00** | ____**0** |
| secured / / | unsecured / / | subordinated / / | $____**0.00** | ____**0** |
| secured / / | unsecured / / | subordinated / / | $____**0.00** | ____**0** |

    d. Number of shares of preferred stock      **1,302,085**      **0**

    e. Number of shares of common stock      **38,310,406**      **0**

    Comments, if any:

3. Brief description of debtor's business:
   **Real estate developer, owner, and manager with over 30 years of experience in the real estate industry. The company operates two distinct businesses: development and investment. Each of these two businesses is an operating segment.**

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
   **Lucy Friedman**
   **William Friedman**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## District of New Jersey

In re    **Tarragon Corporation**

_____ Debtor(s)    Case No. _____

Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Executive Vice President and Secretary of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **January 12, 2009** _____    **/s/ Kathryn Mansfield** _____

**Kathryn Mansfield/Executive Vice President and Secretary**
Signer/Title

```
(900 Monroe)
423 West 55th Street, 12th Floor
New York, NY 10019


(Ansonia Liberty)
423 West 55th Street, 12th Floor
New York, NY 10019


(Ansonia)
423 West 55th Street, 12th Floor
New York, NY 10019


(Autumn Ridge)
423 West 55th Street, 12th Floor
New York, NY 10019


(Bermuda Island)
423 West 55th Street, 12th Floor
New York, NY 10019


(Block 114)
423 West 55th Street, 12th Floor
New York, NY 10019


(Block 114B)
423 West 55th Street, 12th Floor
New York, NY 10019


(Block 144)
423 West 55th Street, 12th Floor
New York, NY 10019


(Danforth)
423 West 55th Street, 12th Floor
New York, NY 10019


(Dogwood)
423 West 55th Street, 12th Floor
New York, NY 10019


(East Hanover)
423 West 55th Street, 12th Floor
New York, NY 10019
```

(Exchange Tarragon)
3100 Monticello Avenue, Suite 200
Dallas, TX 75205


(Forest Park)
423 West 55th Street, 12th Floor
New York, NY 10019


(French Villa National Associates)
423 West 55th Street, 12th Floor
New York, NY 10019


(Gull Harbor)
423 West 55th Street, 12th Floor
New York, NY 10019


(Hamden Centre)
423 West 55th Street, 12th Floor
New York, NY 10019


(Heather Limited)
423 West 55th Street, 12th Floor
New York, NY 10019


(Heron Cove)
423 West 55th Street, 12th Floor
New York, NY 10019


(Manchester) (Bentley/Vintage)
423 West 55th Street, 12th Floor
New York, NY 10019


(Manchester) (Lofts)
423 West 55th Street, 12th Floor
New York, NY 10019


(Manchester) (Main St.)
423 West 55th Street, 12th Floor
New York, NY 10019


(Mustang Creek)
423 West 55th Street, 12th Floor
New York, NY 10019

(Ocean Beach)
423 West 55th Street, 12th Floor
New York, NY 10019


(Omni Tivoli)
423 West 55th Street, 12th Floor
New York, NY 10019


(One Las Olas)
423 West 55th Street, 12th Floor
New York, NY 10019


(Orchid Grove)
423 West 55th Street, 12th Floor
New York, NY 10019


(Park Development West)
423 West 55th Street, 12th Floor
New York, NY 10019


(Plantation Bay) (Vintage)
423 West 55th Street, 12th Floor
New York, NY 10019


(Southern Elms)
423 West 55th Street, 12th Floor
New York, NY 10019


(Summit on the Lake)
423 West 55th Street, 12th Floor
New York, NY 10019


(Summit) (Vintage at Parke)
423 West 55th Street, 12th Floor
New York, NY 10019


(Tarragon Huntsville)
423 West 55th Street, 12th Floor
New York, NY 10019


(Tarragon Mariner)
423 West 55th Street, 12th Floor
New York, NY 10019

(Tarragon Savannah)
423 West 55th Street, 12th Floor
New York, NY 10019


(Tarragon Stonecrest)
423 West 55th Street, 12th Floor
New York, NY 10019


(Tarragon Tradition)
423 West 55th Street, 12th Floor
New York, NY 10019


(Vineyard at Eagle Harbor (Cobblestone)
423 West 55th Street, 12th Floor
New York, NY 10019


(Vinland Aspentree (Aventura Apartments)
423 West 55th Street, 12th Floor
New York, NY 10019


(Vintage Legacy Lakes)
423 West 55th Street, 12th Floor
New York, NY 10019


(Warwick Grove)
423 West 55th Street, 12th Floor
New York, NY 10019


(West Dale Nat'l Assoc.)
423 West 55th Street, 12th Floor
New York, NY 10019


(Woodcreek National)
423 West 55th Street, 12th Floor
New York, NY 10019


1100 Adams Street Condominium
Assoc., Inc.  c/o Taylor Management
Attn: Lydia Lee - Board President
97 Harmon Cove Towers
Secaucus, NJ 07094

1200 Grand Street Condominium
Assoc., Inc.  c/o Taylor Management
Attn: Stanley Richter
97 Harmon Cove Towers
Secaucus, NJ 07094


1300 Grand Street Condo Assoc., Inc.
209 Washington Street
Attn: Dana Minturn - Board President
Hoboken, NJ 07030


482 Waterstreet Holdings LLC
482 Water Street 4482
Celebration, FL 34747


489 Waterstreet LLC
463 Water Street 3463
Celebration, FL 34747


5600 Condominium Association, Inc.
Attn: Julio Martinez - President
5600 Collins Avenue, #6-F
Miami Beach, FL 33140


[1118 Adams Street - $3.5m]
423 West 55th Street, 12th Floor
New York, NY 10019


[800 Madison Street (Block 88)]
423 West 55th Street, 12th Floor
New York, NY 10019


[Block 106 Development (Block 106/111)]
423 West 55th Street, 12th Floor
New York, NY 10019


[Capitol Ave (390) Capital, Mariner's
Point and Merritt-Stratford]
423 West 55th Street, 12th Floor
New York, NY 10019


[Central Square]
423 West 55th Street, 12th Floor
New York, NY 10019

[Murfreesboro Gateway]
(Aldridge/Gateway/Manson)
423 West 55th Street, 12th Floor
New York, NY 10019


[North Water Street]
423 West 55th Street, 12th Floor
New York, NY 10019


[One Las Olas]
423 West 55th Street, 12th Floor
New York, NY 10019


[Orion Towers (River Oaks)]
3100 Monticello Avenue, Suite 200
Dallas, TX 75205


[Orlando Central Park]
3100 Monticello Avenue, Suite 200
Dallas, TX 75205


[Park Development East (Trio)]
423 West 55th Street, 12th Floor
New York, NY 10019


[TDC/Ursa (Block 104)]
423 West 55th Street, 12th Floor
New York, NY 10019


A Georgia General Partnership, B&C Prope
8550 Touchton Rd. 02-227
Jacksonville, FL 32246


A. Craig Alberino
180 Yacht Club Way
209
Hypoluxo, FL 33642


Aagenes, Michael
2401 Times Square Avenue
25-8B
Orlando, FL 32835

Aaron Boyajan and Christiane Hoffmann
1201 Adams Street
315
Hoboken, NJ 07030


AAT Communications
12444 Powerscourt Drive
Suite 300
Saint Louis, MO 63131


Abadia, Maria
2401 Times Square Avenue
52-107
Orlando, FL 32835


Abak, Birol
2401 Times Square Avenue
27-204
Orlando, FL 32835


Abbattista, Jennifer
1130 Adams Street
01-308
Hoboken, NJ 07030


Abbott, Lisa
8550 Touchton Rd. 10-1027
Jacksonville, FL 32246


Abdon & Ellen Medina
2422 Tuscany Way 2422
Boynton Beach, FL 33435


Abe Alon
150 N.E 15th Ave.
148
Ft Lauderdale, FL 33301


Abiles, Bienvenido
2605 Gala Road South 29-101
Kissimmee, FL 34746


Ablondi, Steven
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Abramowitz & Pomerantz, PA
Courthouse Law Plaza
750 SE Third Ave, Ste 200
Fort Lauderdale, FL 33316


Abramowski, Christopher
2600 Lodi Circle 09-108
Kissimmee, FL 34746


Cheryl Abramson et al.
c/o Martin P. Skolnick
50 Harrison Street, Suite 212H
Hoboken, NJ 07030


Accurso, Margaret
8550 Touchton Rd. 19-1936
Jacksonville, FL 32246


Acevedo, Carlos
2612 Lodi Circle 04-107
Kissimmee, FL 34746


Acevedo, Roque
193 River Road 01-1017
Edgewater, NJ 07020


Acey, Jacqueline
5125 Palm Springs Boulevard 06-6205
Tampa, FL 33647


Ache, Laura
8550 Touchton Rd. 04-414
Jacksonville, FL 32246


Acker, Keith & Carol
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Acker, Ketih & Carol
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741

Acosta Perez, Sandra
5125 Palm Springs Boulevard 11-11101
Tampa, FL 33647


Acosta, Edgardo
2401 Times Square Avenue
53-2B
Orlando, FL 32835


Acosta, Edward
2401 Times Square Avenue
24-106
Orlando, FL 32835


Acosta, Edward
2401 Times Square Avenue
27-302
Orlando, FL 32835


Acuff, Chris
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Acuna, Mauricio
2401 Times Square Avenue
11-101
Orlando, FL 32835


Acuna, Mauricio
2401 Times Square Avenue
20-203
Orlando, FL 32835


Adam Sheflin
211 Longview Ave.  #9-208
Celebration, FL 34747


Adam Vellano
120 Yacht Club Way
204
Hypoluxo, FL 33642


Adams, Alton
5125 Palm Springs Boulevard 12-12207
Tampa, FL 33647

Adams, Jaime
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Adams, Kenneth
10075 Gate Parkway North 28-2809
Jacksonville, FL 32246

Adams, Lauren
10075 Gate Parkway North 27-2712
Jacksonville, FL 32246

Adams, Samuel
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741

Adams, Shelly
2500 Beaucastel Rd 2100-2133
Mt Pleasant, SC 29464

Adams, Timothy
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Adams, Timothy A.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Addlesberger, Joseph
2401 Times Square Avenue
12-101
Orlando, FL 32835

Adeline Galletto
103 Yacht Club Way
107
Hypoluxo, FL 33642

Ademoye, Olufemi
5125 Palm Springs Boulevard 05-5306
Tampa, FL 33647

Ademoye, Olufemi
5125 Palm Springs Boulevard 01-1202
Tampa, FL 33647


Adeoye, Olukemi
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Adesh, S.
4564 Yellowgold Road East 25-105
Kissimmee, FL 34746


Adha Santana
150 N.E 15th Ave.
144
Ft Lauderdale, FL 33301


Adjaye, Gershon
193 River Road 01-503
Edgewater, NJ 07020


Adkins, Keith
2401 Times Square Avenue
08-201
Orlando, FL 32835


Adler
150 NE 15th Ave  602
Ft. Lauderdale, FL 33301


Adler, Todd
10075 Gate Parkway North 25-2506
Jacksonville, FL 32246


Adolf Lichtenstein
150 N.E 15th Ave.
156
Ft Lauderdale, FL 33301


Adorka, E. Lucinda
10075 Gate Parkway North 20-2013
Jacksonville, FL 32246

ADP Screening & Selection Services Inc.
36307 Treasury Center
Chicago, IL 60694-6300


Adrian Gracias & Dalia Deluna
239 Longview Ave. #12-307
Celebration, FL 34747


Paul Adrulonis
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Advanced Moving Service Inc.
354 East Monroe Avenue
Apopka, FL 32703


Advani, Sonesh
8550 Touchton Rd. 04-412
Jacksonville, FL 32246


Adwin & Rhodora Santayana
577 Water Street 9577
Celebration, FL 34747


AEAP
900 S Washington #G13
Falls Church, VA 22046


Aeri, Nitin
1130 Adams Street
01-201
Hoboken, NJ 07030


Afable, Frederico & Jessica
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Affat, Isodor & Jennifer
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741

Affat, Isodor & Jennifer
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Aga, Alem
300 East South Street
01-4049
Orlando, FL 32801


Agatha Joy Clemenza
167 Yacht Club Way
102
Hypoluxo, FL 33642


Agbas, Gonca
193 River Road 01-606
Edgewater, NJ 07020


Aghayev, Siraj
2401 Times Square Avenue
50-204
Orlando, FL 32835


Agnes Colon
150 N.E 15th Ave.
150
Ft Lauderdale, FL 33301


Agrait, Rebecca
300 East South Street
15-4018
Orlando, FL 32801


Agrawal, Abhyudaya
2401 Times Square Avenue
20-104
Orlando, FL 32835


Agreda, Aquiles J.
1901 Post Oak Blvd 02-4218
Houston, TX 77056


Aguayo, Louis
1800 E. Palm Ave 11-313
Tampa, FL 33605

Amilda Agudo-Abarca
and Arminda Figeroa
c/o Kelley Uustal PLC
750 SE Third Ave, Ste 200
Fort Lauderdale, FL 33316

Agugua, Chuka
1800 E. Palm Ave 04-204
Tampa, FL 33605

Agugua, Chuka
1800 E. Palm Ave 10-207
Tampa, FL 33605

Aguila, Rowland J.
10075 Gate Parkway North 08-805
Jacksonville, FL 32246

Aguilera, Michael
1901 Post Oak Blvd 05-1503
Houston, TX 77056

Aguirre, Lina
8550 Touchton Rd. 15-1526
Jacksonville, FL 32246

Aguirre, Ramon
10075 Gate Parkway North 26-2611
Jacksonville, FL 32246

Ahluwalia, Raj
2500 Beaucastel Rd 1900-1926
Mt Pleasant, SC 29464

Ahluwalia, Sanjay
1901 Post Oak Blvd 05-3507
Houston, TX 77056

Ahluwalia, Sanjay
1901 Post Oak Blvd 05-2502
Houston, TX 77056

Ahmar, Anthony
1800 E. Palm Ave 01-308
Tampa, FL 33605

Ahmed, Adnan
2401 Times Square Avenue
41-203
Orlando, FL 32835


Ahmed, Adnan
2401 Times Square Avenue
43-103
Orlando, FL 32835


Ahmed, Arif
2401 Times Square Avenue
44-104
Orlando, FL 32835


Ahn, Patrick
300 East South Street
03-6037
Orlando, FL 32801


Ahn, Sangkuk
193 River Road 01-710
Edgewater, NJ 07020


Aidan & Eileen McGuinness
711 Celebration Avenue 8711
Celebration, FL 34747


Aidan & Eileen McGuinness
587 Campus Street 12587
Celebration, FL 34747


Aidan Mark Mcguinness
315 Grnd. Magnolia Ave. #20-107
Celebration, FL 34747


Aiello, Tracy
8550 Touchton Rd. 19-1925
Jacksonville, FL 32246


Aime, Antonio
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Ajasa, Temitope
2603 Gala Road South 30-104
Kissimmee, FL 34746


Ajay & Ruby Sehdev
518 Water Street 6518
Celebration, FL 34747


Ajouz, Lena
1901 Post Oak Blvd 01-4112
Houston, TX 77056


Akilov, Tim
2401 Times Square Avenue
55-202
Orlando, FL 32835


Akilov, Vyacheslav
2401 Times Square Avenue
51-307
Orlando, FL 32835


Akilov, Yusif
2401 Times Square Avenue
55-302
Orlando, FL 32835


Akpabio, Emmanuel I.
10075 Gate Parkway North 15-1504
Jacksonville, FL 32246


Aksu, Adnan
2401 Times Square Avenue
27-306
Orlando, FL 32835


Al & Therese Heegle
449 Water Street 1449
Celebration, FL 34747


Alan & Lisa Candeub
3408 Tuscany Way 3408
Boynton Beach, FL 33435

Alan Leshanower
111 Yacht Club Way
107
Hypoluxo, FL 33642


Alan Renzetti
157Yacht Club Way
201
Hypoluxo, FL 33642


Alaoui
151 NE 16th. Ave  226
Ft. Lauderdale, FL 33301


Alattar, Mostafa
1300 West Park Boulevard 02-215
Mount Pleasant, SC 29466


Alayna Pagano and Nicholas Pagano
1200 Grand Street
223
Hoboken, NJ 07030


Alba, Robert
1200 Via Lugano Circle 12-311
Boynton Beach, FL 33436


Alban DeNobriga and Eileen DeNobriga
2419 Tuscany Way 2419
Boynton Beach, FL 33435


Albert, Jonathan
300 East South Street
06-5061
Orlando, FL 32801


Alberto Mesa
2902 Palm Beach Blvd # 506
Ft. Myers, FL 33916


Alberto, Anna
300 East South Street
10-6014
Orlando, FL 32801

Alberts, Christie
10075 Gate Parkway North 28-2812
Jacksonville, FL 32246


Albizures, Julio
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Albizures, Maria
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Albuizures, Julio
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Albuizures, Rolando
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Aldana, Magaly
2401 Times Square Avenue
47-204
Orlando, FL 32835


Alejandro Lezama
3203 Tuscany Way 3203
Boynton Beach, FL 33435


Alejandro Lezama and Carrie Radi
180 Yacht Club Way
110
Hypoluxo, FL 33642


Alejandro Lezama, Carrie Radi
1301 Adams Street #403
Hoboken  NJ 07030


Alejandro, Melba
700 Via Lugano Circle 07-202
Boynton Beach, FL 33436

Alejo, Alfonso
1800 E. Palm Ave 05-106
Tampa, FL 33605


Alemar, Emily
2401 Times Square Avenue
31-101
Orlando, FL 32835


Alena Fruit
315 Grnd. Magnolia Ave. #20-212
Celebration, FL 34747


Alessandro, Thomas
2401 Times Square Avenue
02-102
Orlando, FL 32835


Alessi, Dan
1800 E. Palm Ave 05-320
Tampa, FL 33605


Alessi, Daniel
1800 E. Palm Ave 04-104
Tampa, FL 33605


Alex & Russell Litwenak
727 Celebration Avenue 8727
Celebration, FL 34747


Alexaki, E. Christopher
10075 Gate Parkway North 07-709
Jacksonville, FL 32246


Alexander Gershkovich and Heather Hunter
1201 Adams Street
303
Hoboken, NJ 07030


Alexander Keith
145 Yacht Club Way
104
Hypoluxo, FL 33642

Alexander, Michael S.
1901 Post Oak Blvd 02-1208
Houston, TX 77056


Alexander, Seema
193 River Road 01-1117
Edgewater, NJ 07020


Alexis Burns
1201 Adams Street
309
Hoboken, NJ 07030


Alford
255 Golden Rain Drive     #31-259
Celebration, FL 34747


Alfred F. & Barbara A. Taddia
221 Longview Ave.  #7-104
Celebration, FL 34747


Alfred Pfab
2912 Palm Beach Blvd # 513
Ft. Myers, FL 33916


Ali, Adnan
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ali, Dilshad
1901 Post Oak Blvd 02-1207
Houston, TX 77056


Ali, Essameldin
1960 Erving Circle
07-7301
Ocoee, FL 34761


Ali, Essameldin
1960 Erving Circle
08-8204
Ocoee, FL 34761

Alie, Amzad
2401 Times Square Avenue
11-204
Orlando, FL 32835


Alie, Amzad
2401 Times Square Avenue
56-203
Orlando, FL 32835


Alijagic, Muriz
10075 Gate Parkway North 24-2406
Jacksonville, FL 32246


Alizo, Augusto
2401 Times Square Avenue
41-109
Orlando, FL 32835


Allard/Turner
151 NE 16th. Ave  401
Ft. Lauderdale, FL 33301


Allen Ayerov
2828 Palm Beach Blvd #402
Ft. Myers, FL 33916


Allen Ayerov and Maria Osmolovsky
127 Yacht Club Way
110
Hypoluxo, FL 33642


Allen Hamlin and June Hamlin
127 Yacht Club Way
307
Hypoluxo, FL 33642


Allen, Jim
300 East South Street
05-5063
Orlando, FL 32801


Allen, Laurie
8550 Touchton Rd. 10-1011
Jacksonville, FL 32246

Allen, Lucia
10075 Gate Parkway North 21-2107
Jacksonville, FL 32246


Allen, Sheretta
300 Via Lugano Circle 03-201
Boynton Beach, FL 33436


Alleva, Frederick
5125 Palm Springs Boulevard 10-10103
Tampa, FL 33647


Allison Okon
131 Yacht Club Way
106
Hypoluxo, FL 33642


Allison Walser and Robert and Sandra Wal
131 Yacht Club Way
308
Hypoluxo, FL 33642


Allotey, Peter
2604 Lodi Circle 05-102
Kissimmee, FL 34746


Allotey, Sam
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Allotey, Samuel
2604 Lodi Circle 05-104
Kissimmee, FL 34746


Alm, Cheryl
10075 Gate Parkway North 17-1706
Jacksonville, FL 32246


Almario, Claudia
2401 Times Square Avenue
51-107
Orlando, FL 32835

Almy, Justin
1300 West Park Boulevard 07-716
Mount Pleasant, SC 29466


Alonso/ Caballero, Margarita/ Eileen
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Alonzo, Marnie
1901 Post Oak Blvd 04-4401
Houston, TX 77056


Alphonse, Ed
8550 Touchton Rd. 15-1517
Jacksonville, FL 32246


Alta Mar Condo Assoc., Inc.
Attn: Donald Armstrong - President
2825 Palm Beach Blvd., #302
Fort Myers, FL 33916


Altadonna Living Trust
9903 West Park Village Drive 801
Tampa, FL 33695


Alva Breen and Daniel Breen
2217 Tuscany Way 2217
Boynton Beach, FL 33435


Alvan, Luis
300 East South Street
09-6013
Orlando, FL 32801


Alvarez
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Alvarez & Moreno, Mariela & Lydia
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

Alvarez, Blanca
900 Via Lugano Circle 09-211
Boynton Beach, FL 33436


Alvarez-Mosquera, Irma
2401 Times Square Avenue
02-313
Orlando, FL 32835


Alvarez-Mosquera, Irma
2401 Times Square Avenue
16-203
Orlando, FL 32835


Alvaro Torres
460 Water Street 4460
Celebration, FL 34747


Alvin & Dorothy Fischer
427 Water Street 1427
Celebration, FL 34747


Alyce Clark
2403 Tuscany Way 2403
Boynton Beach, FL 33435


Alykhan Dhanani
315 Grnd. Magnolia Ave. #20-308
Celebration, FL 34747


Alyssa Weiss
2404 Tuscany Way 2404
Boynton Beach, FL 33435


Alzate, Jhony
2401 Times Square Avenue
40-308
Orlando, FL 32835


Alzate, Nelly
2401 Times Square Avenue
41-314
Orlando, FL 32835

Amado, Gerardo
2401 Times Square Avenue
36-104
Orlando, FL 32835


Amagan, Rose
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Amagan, Rosemarie
2610 Lodi Circle 01-106
Kissimmee, FL 34746


Amagan, Rosemarie
2610 Lodi Circle 01-108
Kissimmee, FL 34746


Amagan, Rosemarie
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Amanda K. London
280 Celebration Ave.      #27-311
Celebration, FL 34747


Amaral, Klienivaldo
2401 Times Square Avenue
13-102
Orlando, FL 32835


Amber Castonguay
150 N.E 15th Ave.
352
Ft Lauderdale, FL 33301


Amed, Achraf
2620 Lodi Circle 14-103
Kissimmee, FL 34746


Ameer, Andre
1130 Adams Street
01-202
Hoboken, NJ 07030

American Electric
8751 Atlantic Blvd.
Jacksonville, FL 32211


American Stock Transfer & Trust
59 Maiden Lane Plaza Level
New York, NY 10038


Amin, Mohamad Nassir
5125 Palm Springs Boulevard 06-6303
Tampa, FL 33647


Amodia, Nelda
2401 Times Square Avenue
15-101
Orlando, FL 32835


Amon, Max
300 East South Street
03-2039
Orlando, FL 32801


Amon, Robert A.
10075 Gate Parkway North 25-2512
Jacksonville, FL 32246


Amoroso, Freddy
1960 Erving Circle
07-7302
Ocoee, FL 34761


Amos, Adewumi
1901 Post Oak Blvd 02-3205
Houston, TX 77056


Amos, Donald
1901 Post Oak Blvd 01-4113
Houston, TX 77056


Amoyal, Yaniv
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Amy Frank
1200 Grand Street
230
Hoboken, NJ 07030


Amy Maloof and Robert Maloof
1201 Adams Street
603
Hoboken, NJ 07030


Amy Mauth
157Yacht Club Way
308
Hypoluxo, FL 33642


Amy Murray and Ellen Murray
120 Yacht Club Way
303
Hypoluxo, FL 33642


Amy Walsh
1200 Grand Street
227
Hoboken, NJ 07030


Ana Lozada
560 Water Street 8560
Celebration, FL 34747


Ana Lozada
637 Celebration Avenue 11637
Celebration, FL 34747


Anatoliotakis, Nikolaos
8550 Touchton Rd. 10-1028
Jacksonville, FL 32246


Anderson, Andrew
2401 Times Square Avenue
07-103
Orlando, FL 32835


Anderson, Christinia
10075 Gate Parkway North 10-1007
Jacksonville, FL 32246

Anderson, James
2401 Times Square Avenue
47-101
Orlando, FL 32835


Anderson, Marlo
2500 Beaucastel Rd 2200-2231
Mt Pleasant, SC 29464


Anderson, Nicholas
114 Beach Haven Lane
08-5244
Tampa, FL 33609


Anderson, Richrd & Paula
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Anderson, Samuel
2500 Beaucastel Rd 1600-1628
Mt Pleasant, SC 29464


Anderson, Scott
2401 Times Square Avenue
30-101
Orlando, FL 32835


Anderson, Tom & Charleen
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Andescavage, John
10075 Gate Parkway North 06-607
Jacksonville, FL 32246


Andisco
151 NE 16th. Ave 128
Ft. Lauderdale, FL 33301


Andoni, Peter
2401 Times Square Avenue
53-306
Orlando, FL 32835

Andors, Leon
2401 Times Square Avenue
52-308
Orlando, FL 32835


Andre S. Ameer and Andre B Ameer
1200 Grand Street
617
Hoboken, NJ 07030


Andrea  Rocks
2201 Tuscany Way 2201
Boynton Beach, FL 33435


Andrea Kretzmann
1201 Adams Street
506
Hoboken, NJ 07030


Andreozzi, William
2401 Times Square Avenue
20-103
Orlando, FL 32835


Andres Maspons
3316 Tuscany Way 3316
Boynton Beach, FL 33435


Andres Serna
151 N.E 16th Ave.
162
Ft Lauderdale, FL 33301


Andretta, Christopher
8550 Touchton Rd. 07-721
Jacksonville, FL 32246


Andrew  Campbell
151 N.E 16th Ave.
377
Ft Lauderdale, FL 33301


Andrew & Michael A. La Rosa
235 Golden Rain Dr. #2-104
Celebration, FL 34747

Andrew and Twiggy Gessner
150 N.E 15th Ave.
154
Ft Lauderdale, FL 33301


Andrew Arner
1201 Adams Street
311
Hoboken, NJ 07030


Andrew Dezenzo
1201 Adams Street
515
Hoboken, NJ 07030


Andrew F. Cornwall and Pauline S. Cornwa
151 N.E 16th Ave.
268
Ft Lauderdale, FL 33301


Andrew Goldberg
1300 Grand Street #613
Hoboken  NJ 07030


Andrew Granata Josephine Politi
103 Yacht Club Way
208
Hypoluxo, FL 33642


Andrew Harter
131 Yacht Club Way
103
Hypoluxo, FL 33642


Andrew Lazarus
117 Yacht Club Way
105
Hypoluxo, FL 33642


Andrew Richardson
649 Celebration Avenue 11649
Celebration, FL 34747

Andrew Richter and Kelly Heatherly
117 Yacht Club Way
106
Hypoluxo, FL 33642


Andrew Sheedy
2928 Palm Beach Blvd #216
Ft. Myers, FL 33916


Andrew Somar and Shamine Somar
103 Yacht Club Way
103
Hypoluxo, FL 33642


Andrews, Donald
1960 Erving Circle
08-8105
Ocoee, FL 34761


Andrews, John
2500 Beaucastel Rd 2100-2128
Mt Pleasant, SC 29464


Andrews, Kirk
300 East South Street
01-5047
Orlando, FL 32801


Andrews, Lynn
1800 E. Palm Ave 01-315
Tampa, FL 33605


Andrews, Robert
300 East South Street
03-5037
Orlando, FL 32801


Andriopoulos, Katherina
900 Via Lugano Circle 09-208
Boynton Beach, FL 33436


Andy Boyle
2833 Palm Beach Blvd # 515
Ft. Myers, FL 33916

Andy Klein and Traci Klein
111 Yacht Club Way
111
Hypoluxo, FL 33642


Angel E. Socarras
229 Longview Ave.   #5-104
Celebration, FL 34747


Angel, Juan
1960 Erving Circle
04-4307
Ocoee, FL 34761


Angela Carreno
233 Golden Rain Dr. #3-102
Celebration, FL 34747


Angela Fredrich and Robert Fredrich
157Yacht Club Way
210
Hypoluxo, FL 33642


Angela Sampieri and Richard P, Sampieri
110 Yacht Club Way
207
Hypoluxo, FL 33642


Angelis, Bethany
1901 Post Oak Blvd 04-4409
Houston, TX 77056


Angello, Maichael & Amy
9861 West Park Village Drive 312
Tampa, FL 33653


Angelou, Maria
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Angers, Blake
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Anghel, Daniel J.
5125 Palm Springs Boulevard 03-3108
Tampa, FL 33647

Angie Calderaio
135 Yacht Club Way
207
Hypoluxo, FL 33642

Anglade
151 NE 16th. Ave  318
Ft. Lauderdale, FL 33301

Anita Alston
4215 Tuscany Way 4215
Boynton Beach, FL 33435

Ankalikar, Satish
5125 Palm Springs Boulevard 07-7307
Tampa, FL 33647

Ankar, George
1901 Post Oak Blvd 07-407
Houston, TX 77056

Ann Carlano
2839 Palm Beach Blvd # 220
Ft. Myers, FL 33916

Anna Butler
1331 Grand St #204
Hoboken  NJ 07030

Anna Papageorgiou
1304 Tuscany Way 1304
Boynton Beach, FL 33435

Anna Rose Zamoranos & Anita Zamoranos
4206 Tuscany Way 4206
Boynton Beach, FL 33435

Anne Pinniger
1300 Grand Street #521
Hoboken  NJ 07030

Annemarie Orrick and Anthony Laquidara
1200 Grand Street
431
Hoboken, NJ 07030


Annette Vita
151 N.E 16th Ave.
130
Ft Lauderdale, FL 33301


Anowar, Tristan
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ansari, Faisal
2401 Times Square Avenue
53-104
Orlando, FL 32835


Anthony & Christine Palaigos
1212 Tuscany Way 1212
Boynton Beach, FL 33435


Anthony & Jane Colavecchio
469 Water Street 3469
Celebration, FL 34747


Anthony & Lorraine Laudicina
315 Grnd. Magnolia Ave. #20-215
Celebration, FL 34747


Anthony & Teresa Slonim
193 Longview Ave. #11-101
Celebration, FL 34747


Anthony Deponce & Manuel Sanchez
239 Longview Ave. #12-113
Celebration, FL 34747


Anthony Farinella
2856 Palm Beach Blvd # 701
Ft. Myers, FL 33916

Anthony J Morin and John Morin
1201 Adams Street
203
Hoboken, NJ 07030


Anthony J. Saccaro, Jr.
239 Longview Ave. #12-108
Celebration, FL 34747


Anthony, William
2500 Beaucastel Rd 2300-2325
Mt Pleasant, SC 29464


Antinarella
193 Longview Ave. #11-302
Celebration, FL 34747


Antkowiak, Joel
2602 Lodi Circle 06-108
Kissimmee, FL 34746


Anton, Dene
1901 Post Oak Blvd 07-203
Houston, TX 77056


Antonio & Maria Teresa Mabito
221 Longview Ave. #7-202
Celebration, FL 34747


Apartments.com
(Need Address)


Aponte, Peter
1800 E. Palm Ave 01-105
Tampa, FL 33605


April Linkroum
667 Celebration Avenue 9667
Celebration, FL 34747


Aquino, Fany
2401 Times Square Avenue
26-205
Orlando, FL 32835

Aragon, Italo
114 Beach Haven Lane
04-5224
Tampa, FL 33609


Aram, Maria
1901 Post Oak Blvd 02-2212
Houston, TX 77056


Aramark Refreshment Service
2120 Hutton Suite 100
Carrollton, TX 75006-2120


Aramthaveethong, Chatree & Maria
1901 Post Oak Blvd 01-3104
Houston, TX 77056


Arango, Antonio
2401 Times Square Avenue
24-4B
Orlando, FL 32835


Arango, Antonio
2401 Times Square Avenue
26-4B
Orlando, FL 32835


Aranzaso, Orlando B.
10075 Gate Parkway North 05-509
Jacksonville, FL 32246


Aray, Levi
2401 Times Square Avenue
51-6B
Orlando, FL 32835


Arceri & Deluca
233 Golden Rain Dr. #3-201
Celebration, FL 34747


Archive America, Inc.
3455 MW 54th Street
Miami, FL 33142

Archives One, Inc.
200 Commercial Street
Watertown, CT 06795


Archives USA LLC
2325 E Beltine Road, #A
Carrollton, TX 75006


ARCS Commercial Mortgage Co., LP
ARCS/Freddie Mac
26901 Agoura Rd., Suite 200
Calasbasas Hills, CA 91301


Ardell & Roland Carlson
462 Water Street 4462
Celebration, FL 34747


Arena, Robert
10075 Gate Parkway North 02-208
Jacksonville, FL 32246


Arendt, Ashley
5125 Palm Springs Boulevard 06-6306
Tampa, FL 33647


Arendt, Jeffery
300 East South Street
08-1005
Orlando, FL 32801


Arensdorf, Brad
8550 Touchton Rd. 02-235
Jacksonville, FL 32246


Arent, Carol
2500 Beaucastel Rd 1100-1128
Mt Pleasant, SC 29464


Arias, Charles
300 East South Street
07-4064
Orlando, FL 32801

Arias, Froilan
4560 Yellowgold Road East 27-104
Kissimmee, FL 34746


Aristizabal, Alba
4551 Jonafree Lane 32-105
Kissimmee, FL 34746


Aristobulo Tapias and Paula  Guarin
151 N.E 16th Ave.
272
Ft Lauderdale, FL 33301


Arjun, Narindra
1960 Erving Circle
06-6308
Ocoee, FL 34761


Arlington Park at Westchase
Condominium Association, Inc.
Attn: Carol Collins - President
9805 Meadow Fields Circle, #703
Tampa, FL 33626


Armando & Eloise Calleiro
429 Water Street 1429
Celebration, FL 34747


Armento, Debra
10075 Gate Parkway North 17-1713
Jacksonville, FL 32246


Army, Sarah
2401 Times Square Avenue
57-304
Orlando, FL 32835


Arnim, Eli
1800 E. Palm Ave 05-206
Tampa, FL 33605


Arnold, Joell
8550 Touchton Rd. 05-538
Jacksonville, FL 32246

Arnold, Julia & Donald
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Arocha, Juan
600 Via Lugano Circle 06-107
Boynton Beach, FL 33436


Arocha, Veronica,
600 Via Lugano Circle 06-211
Boynton Beach, FL 33436


Arocho, Jeannette
1960 Erving Circle
12-12103
Ocoee, FL 34761


Arria, Michel
2401 Times Square Avenue
51-306
Orlando, FL 32835


Arriola, Aniceta
1960 Erving Circle
07-7208
Ocoee, FL 34761


Arroyo, Aimee
114 Beach Haven Lane
16-5219
Tampa, FL 33609


Arthur Smith and Patricia Smith
151 N.E 16th Ave.
332
Ft Lauderdale, FL 33301


Arthur Whitehead
2939 Palm Beach Blvd #312
Ft. Myers, FL 33916


Arthur, Ardon
2401 Times Square Avenue
54-306
Orlando, FL 32835

Arthur, Modupe
2401 Times Square Avenue
06-201
Orlando, FL 32835


Artic Window Replacement Ind
6596 Commerce Drive
Westland, MI 48185


Arusalu, Marek
2401 Times Square Avenue
01-207
Orlando, FL 32835


Arvay, Kevin
10075 Gate Parkway North 07-701
Jacksonville, FL 32246


Asbury, Shane
1800 E. Palm Ave 11-222
Tampa, FL 33605


Ascoli, Alfredo
5125 Palm Springs Boulevard 15-15207
Tampa, FL 33647


Ashley Martella
2120 Tuscany Way 2120
Boynton Beach, FL 33435


Ashman, Patricia
2600 Lodi Circle 09-105
Kissimmee, FL 34746


Ashok Venkateswaran
1301 Adams Street #306
Hoboken  NJ 07030


Asion, Andres
2401 Times Square Avenue
45-103
Orlando, FL 32835

Asmar, Sameer
5125 Palm Springs Boulevard 07-7104
Tampa, FL 33647


Asseff, Micheal
2401 Times Square Avenue
39-101
Orlando, FL 32835


Asseff, Micheal
2401 Times Square Avenue
42-103
Orlando, FL 32835


Associates, Kuenzle
2500 Beaucastel Rd 1100-1118
Mt Pleasant, SC 29464


Assurant Employee Benefits
P.O. Box 807009
Kansas City, MO 64184-7009


Astley, David
2500 Beaucastel Rd 1600-1625
Mt Pleasant, SC 29464


Astley, Richard
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


AT&T Mobility II LLC
P.O. Box 6463
Carol Stream, IL 60197-6493


Athasanopoul, Andreas
2401 Times Square Avenue
43-202
Orlando, FL 32835


Atherly, John
10075 Gate Parkway North 22-2208
Jacksonville, FL 32246

Atherly, Suzanne S.
10075 Gate Parkway North 16-1602
Jacksonville, FL 32246


Atkinson, Christine
10075 Gate Parkway North 19-1905
Jacksonville, FL 32246


Richard Atkinson
c/o Kelley Uustal, PLC
750 SE Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Atlantic Forms Inc.
8328 Melrose Drive
Lenexa, KA 66214-1630


Atlas, Christina
114 Beach Haven Lane
06-145
Tampa, FL 33609


Attarwala, Shoeb
5125 Palm Springs Boulevard 14-14302
Tampa, FL 33647


Atwood, Kimberly
2401 Times Square Avenue
09-103
Orlando, FL 32835


Aucella, Michael
2500 Beaucastel Rd 1600-1613
Mt Pleasant, SC 29464


Audra Carter
1200 Grand Street
218
Hoboken, NJ 07030


Auerbach
274 Celebration Blvd.    #25-274
Celebration, FL 34747

Auguste, Nicole
2609 Gala Road North 19-108
Kissimmee, FL 34746


Augustus, Christine
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Aulie, Perry
2401 Times Square Avenue
41-309
Orlando, FL 32835


Austen, Sandee B.
8550 Touchton Rd. 10-1025
Jacksonville, FL 32246


Austin J. Weidner
151 N.E 16th Ave.
334
Ft Lauderdale, FL 33301


Autorino, Denise
300 East South Street
19-1026
Orlando, FL 32801


Avant, Stephanie L.
10075 Gate Parkway North 05-511
Jacksonville, FL 32246


Avazpour, Sanya
300 East South Street
05-6035
Orlando, FL 32801


Avello, Dominick
2401 Times Square Avenue
26-2B
Orlando, FL 32835


Avery Betlow
409 Water Street 1409
Celebration, FL 34747

Avigliano, Patricia
8550 Touchton Rd. 14-1417
Jacksonville, FL 32246


Avila, Carlos
1200 Via Lugano Circle 12-210
Boynton Beach, FL 33436


Avis Brown
145 Yacht Club Way
208
Hypoluxo, FL 33642


Avis Brown
107 Yacht Club Way
108
Hypoluxo, FL 33642


Azeez-Khan, Rozana
2401 Times Square Avenue
58-207
Orlando, FL 32835


Jose and Lily Azel
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Azhar, Abdullah
8550 Touchton Rd. 13-1328
Jacksonville, FL 32246


Azhar, Ali
8550 Touchton Rd. 11-1138
Jacksonville, FL 32246


Baade, Elina
1960 Erving Circle
08-8203
Ocoee, FL 34761


Babaian, Frank
1800 E. Palm Ave 11-312
Tampa, FL 33605

Babasa, Margaret
1800 E. Palm Ave 05-222
Tampa, FL 33605


Babel, Mary
1130 Adams Street
01-303
Hoboken, NJ 07030


Baber, Hans
8550 Touchton Rd. 03-327
Jacksonville, FL 32246


Baburam, Clement
2401 Times Square Avenue
54-101
Orlando, FL 32835


Bacchus, Abdool
1960 Erving Circle
11-11111
Ocoee, FL 34761


Bacchus, Abdool
2401 Times Square Avenue
02-101
Orlando, FL 32835


Bacchus, Abdool
2401 Times Square Avenue
41-201
Orlando, FL 32835


Bacchus, Ameena
2401 Times Square Avenue
09-203
Orlando, FL 32835


Bacchus, Sherif
2401 Times Square Avenue
29-101
Orlando, FL 32835


Bachir, Mohamad
1901 Post Oak Blvd 01-3114
Houston, TX 77056

Badalaty, Helen
5125 Palm Springs Boulevard 10-10203
Tampa, FL 33647


Badame, George
1130 Adams Street
01-612
Hoboken, NJ 07030


Badawi, Ahmed
2401 Times Square Avenue
02-216
Orlando, FL 32835


Baer, Betty
9892 West Park Village Drive 616
Tampa, FL 33684


Baez-Figueroa, Marcos
5125 Palm Springs Boulevard 04-4204
Tampa, FL 33647


Bagby, James L.
10075 Gate Parkway North 27-2705
Jacksonville, FL 32246


Baggs, Imelda
1960 Erving Circle
02-2111
Ocoee, FL 34761


Bahadur, Razendra
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Bahamon, Maria Carolina
8550 Touchton Rd. 12-1235
Jacksonville, FL 32246


Bahar, Karim
300 East South Street
02-3043
Orlando, FL 32801

Bai, Bo
114 Beach Haven Lane
13-131
Tampa, FL 33609


Bailey
211 Longview Ave.  #9-212
Celebration, FL 34747


Bailey, Jason B.
8550 Touchton Rd. 01-121
Jacksonville, FL 32246


Bailey, Robert
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Bailey, Stephen
600 Via Lugano Circle 06-109
Boynton Beach, FL 33436


Baisden, Fred
1300 West Park Boulevard 07-720
Mount Pleasant, SC 29466


Baker, Ann
1960 Erving Circle
04-4303
Ocoee, FL 34761


Baker, Ann
1960 Erving Circle
05-5102
Ocoee, FL 34761


Baker, Charles
1901 Post Oak Blvd 05-3506
Houston, TX 77056


Baker, Jennifer
9871 West Park Village Drive 408
Tampa, FL 33663

Baker, Matthew E.
10075 Gate Parkway North 16-1601
Jacksonville, FL 32246


Baker, Steven
1800 E. Palm Ave 01-210
Tampa, FL 33605


Baker-Chaput, Shane
300 East South Street
06-1061
Orlando, FL 32801


Baksh, Chandranie
2401 Times Square Avenue
29-105
Orlando, FL 32835


Balderas, Anselmo
4562 Jonafree Lane 17-102
Kissimmee, FL 34746


Balderas, Lino
4562 Jonafree Lane 17-107
Kissimmee, FL 34746


Baldino, Frank
1130 Adams Street
01-512
Hoboken, NJ 07030


Baldwin, Tamara
900 Via Lugano Circle 09-203
Boynton Beach, FL 33436


Ball, Maxwell
4601 Yellowgold Road West 08-107
Kissimmee, FL 34746


Ballantree, Reflection Lakes, Monterra,
at Bonita Springs, Ybor City, Via Lugano
and Madison at Park West

Ballehr, Kathleen
1800 E. Palm Ave 08-210
Tampa, FL 33605

Ballerini, Nicole
2500 Beaucastel Rd 2300-2334
Mt Pleasant, SC 29464

Ballerino, Charna
8550 Touchton Rd. 14-1422
Jacksonville, FL 32246

Ballesteros, German
1901 Post Oak Blvd 05-1501
Houston, TX 77056

Ballinger, Diane
1300 West Park Boulevard 11-1101
Mount Pleasant, SC 29466

Balu, Bharath
5125 Palm Springs Boulevard 03-3206
Tampa, FL 33647

Banc Of America Leasing
P.O.Box 371992
Pittsburgh, PA 15250-7992

Band, Tyler
2401 Times Square Avenue
10-204
Orlando, FL 32835

Band, Tyler
2401 Times Square Avenue
19-202
Orlando, FL 32835

Bank Atlantic
2100 West Cypress Creek Rd.
Fort Lauderdale, FL 33309

Bank of America
1185 Avenue of the Americas,
16th Floor
New York, NY 10036


Bank of America
Mail Code GA2-002-05-12
P.O. Box 105483
Atlanta, GA 30348-5483


Bankston, Melissa I.
10075 Gate Parkway North 06-614
Jacksonville, FL 32246


Baptista, Marcelo
2401 Times Square Avenue
03-204
Orlando, FL 32835


Barar, Vikas
193 River Road 01-617
Edgewater, NJ 07020


Barbara & William Ward
4101 Tuscany Way 4101
Boynton Beach, FL 33435


Barbara A. Bostwick and Elizabeth Stewar
160 Yacht Club Way
206
Hypoluxo, FL 33642


Barbara and Jerry Jubin
3215 Tuscany Way 3215
Boynton Beach, FL 33435


Barbara Billis
1300 Grand Street
Hoboken, NJ 07601


Barbara Brennan, Neima Grandela
1 Marine View Plaza, Unit 12
Hoboken, NJ 07030

Barbara Kramer
4309 Tuscany Way 4309
Boynton Beach, FL 33435


Barbara Leiter-Goodrum
3220 Tuscany Way 3220
Boynton Beach, FL 33435


Barbara M. & Jamie A. Weiss
231 Golden Rain Dr. #4-102
Celebration, FL 34747


Barbara M. Agnew & Kirby R. Ryan
229 Longview Ave.  #5-101
Celebration, FL 34747


Barbara Reitinger
2917 Palm Beach Blvd # 410
Ft. Myers, FL 33916


Barbara Reitinger
2918 Palm Beach Blvd #717
Ft. Myers, FL 33917


Barbara Siebold
117 Yacht Club Way
207
Hypoluxo, FL 33642


Barber, Donald
2401 Times Square Avenue
52-303
Orlando, FL 32835


Barber, W. M.
2500 Beaucastel Rd 2100-2114
Mt Pleasant, SC 29464


Barbosa, John
1800 E. Palm Ave 01-209
Tampa, FL 33605


Barclay, Samuel A.
1901 Post Oak Blvd 02-3216
Houston, TX 77056

Barclays
200 Park Avenue
New York, NY 10166


Bardales, Jose
1901 Post Oak Blvd 04-1405
Houston, TX 77056


Bardales, Jose
1901 Post Oak Blvd 02-4209
Houston, TX 77056


Barfield, Jack
5125 Palm Springs Boulevard 05-5209
Tampa, FL 33647


Baric, Milos
1300 West Park Boulevard 08-821
Mount Pleasant, SC 29466


BARIH, BILL
2401 Times Square Avenue
56-207
Orlando, FL 32835


Baril, William
2401 Times Square Avenue
52-108
Orlando, FL 32835


Barila, Giselle L.
1901 Post Oak Blvd 04-4404
Houston, TX 77056


Barilla, Vincent
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Barker, Stephanie
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Barnes & Winkworth, Richard & Tracey
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Barnes, Charles
2500 Beaucastel Rd 1300-1311
Mt Pleasant, SC 29464


Barnes, Darrell
1800 E. Palm Ave 05-216
Tampa, FL 33605


Barnes, Grace
2401 Times Square Avenue
13-202
Orlando, FL 32835


Barnes, Grace
2401 Times Square Avenue
24-301
Orlando, FL 32835


Barnhart, Josh
300 East South Street
13-4017
Orlando, FL 32801


Baro, Silvia
2401 Times Square Avenue
42-204
Orlando, FL 32835


Barone, Benedict
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Baroody, Ronald
2500 Beaucastel Rd 1300-1322
Mt Pleasant, SC 29464


Baroso, Gary
10075 Gate Parkway North 03-310
Jacksonville, FL 32246

Barr, Jonathan
300 East South Street
14-5006
Orlando, FL 32801


Barr, Stephen
1300 West Park Boulevard 05-511
Mount Pleasant, SC 29466


Barragan, Nicolas
1800 E. Palm Ave 14-313
Tampa, FL 33605


Barraza, Juan
1901 Post Oak Blvd 04-2410
Houston, TX 77056


Barreto Jr., Miguel
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Barreto, Carlos
5125 Palm Springs Boulevard 14-14203
Tampa, FL 33647


Barreto, Wendy
114 Beach Haven Lane
15-105
Tampa, FL 33609


Barrett, Carlos & Sandra
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Barrow, Stephanie
1800 E. Palm Ave 01-117
Tampa, FL 33605


Barry & Kris J. Black
4105 Tuscany Way 4105
Boynton Beach, FL 33435

Barry Simons and Felice Levine
145 Yacht Club Way
310
Hypoluxo, FL 33642


Barry, Chris
300 East South Street
03-4058
Orlando, FL 32801


Barry, Peter
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Barsness, Nathaniel
2500 Beaucastel Rd 1900-1934
Mt Pleasant, SC 29464


Bart Vallaro
1300 Grand Street #615
Hoboken   NJ 07030


Bartell, Donna A.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Bartlett, Brian C.
5125 Palm Springs Boulevard 13-13206
Tampa, FL 33647


Bartlett, Robert
2500 Beaucastel Rd 1700-1724
Mt Pleasant, SC 29464


Basnett, Lita
2500 Beaucastel Rd 2300-2327
Mt Pleasant, SC 29464


Basnett, Lori
2401 Times Square Avenue
19-101
Orlando, FL 32835

Basnett, Robert
1960 Erving Circle
05-5301
Ocoee, FL 34761


Bass, Timothy
8550 Touchton Rd. 11-1137
Jacksonville, FL 32246


Bat, Virginie
5125 Palm Springs Boulevard 15-15206
Tampa, FL 33647


Batchelor, Jeff & Michelle
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Bate, Karen
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Bates, Suzanne
1960 Erving Circle
07-7202
Ocoee, FL 34761


Batista, Carmen
1960 Erving Circle
08-8102
Ocoee, FL 34761


Batista, Jeremiah
4563 Yellowgold Road East 21-101
Kissimmee, FL 34746


Batista, Peter
300 East South Street
17-6023
Orlando, FL 32801


Batista, Yanna
1960 Erving Circle
01-1102
Ocoee, FL 34761

Batlle-Gomez, Yadira
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Batsikas, Yosaska
2620 Lodi Circle 14-101
Kissimmee, FL 34746


Battaglia, James
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Battaglia, Robert
200 Via Lugano Circle 02-105
Boynton Beach, FL 33436


Battaglia, Thomas
1800 E. Palm Ave 08-321
Tampa, FL 33605


Battarbee, Kenneth
1901 Post Oak Blvd 06-1606
Houston, TX 77056


Battla, Kashif
300 East South Street
06-4061
Orlando, FL 32801


Bauer, Albert
300 East South Street
08-1007
Orlando, FL 32801


Bauman, Carole D.
10075 Gate Parkway North 12-1205
Jacksonville, FL 32246


Baumgardner, Elijah P.
10075 Gate Parkway North 27-2706
Jacksonville, FL 32246

Baumgarten, Judy
1000 Via Lugano Circle 10-101
Boynton Beach, FL 33436

Bautista, Maria
5125 Palm Springs Boulevard 12-12302
Tampa, FL 33647

Bayney, Richard
2401 Times Square Avenue
02-307
Orlando, FL 32835

Beach, Shannon
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Beachwold Partners LP
3100 Monticello Avenue
Suite 200
Dallas, TX 75205

Beachwold Partners, LP
423 West 55th Street
12th Floor
New York, NY 10019

Darold Beall
c/o Tarragon Corporation
3100 Monticello #200
Dallas, TX 75205

Beard, Susan J.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Beasman, Jerry
1800 E. Palm Ave 08-107
Tampa, FL 33605

Beato, Angel
2401 Times Square Avenue
57-108
Orlando, FL 32835

Beattie, Terri
1901 Post Oak Blvd 06-2606
Houston, TX 77056


Beatty, Sam & Nicole
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Beaudo, Kurt
1960 Erving Circle
05-5306
Ocoee, FL 34761


Beauregard, Ellen
8447 Garden Circle 07-4716
Sarasota, FL 34243


Bechtel, Christopher
8458 Garden Circle 15-5812
Sarasota, FL 34243


Becker, Sandra
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Beckett, Christopher
5125 Palm Springs Boulevard 10-10108
Tampa, FL 33647


Becky Tyndall
571 Water Street 9571
Celebration, FL 34747


Beerman, Audrey
2500 Beaucastel Rd 1500-1525
Mt Pleasant, SC 29464


Begley, Shawn
10075 Gate Parkway North 14-1408
Jacksonville, FL 32246


Behin, Albert
193 River Road 01-1717
Edgewater, NJ 07020

Behiry, Nadia
1960 Erving Circle
08-8304
Ocoee, FL 34761


Behnam, John
8550 Touchton Rd. 04-423
Jacksonville, FL 32246


Beladi, Sausaun
300 East South Street
08-2001
Orlando, FL 32801


Belaski, Kristin
1130 Adams Street
01-507
Hoboken, NJ 07030


Belcher, Michael A.
8550 Touchton Rd. 09-917
Jacksonville, FL 32246


Belen, Ronald
1901 Post Oak Blvd 01-3112
Houston, TX 77056


Belger, Matthew
8550 Touchton Rd. 14-1421
Jacksonville, FL 32246


Belisle, Jr.
151 NE 16th. Ave  219
Ft. Lauderdale, FL 33301


Bell South Telecommunications
(Need Address)


Bell, Antoine
2401 Times Square Avenue
02-212
Orlando, FL 32835

Bell, Gabriel
1960 Erving Circle
11-11101
Ocoee, FL 34761


Bell, Kathy
1960 Erving Circle
11-11109
Ocoee, FL 34761


Bell, Leard L. Jr.
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Bell, Norelly
2401 Times Square Avenue
46-104
Orlando, FL 32835


Bell, Thomas
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Bella, Emmanuel
193 River Road 01-908
Edgewater, NJ 07020


Bellero
150 NE 15th Ave  710
Ft. Lauderdale, FL 33301


Bellini, Danielle
2401 Times Square Avenue
59-205
Orlando, FL 32835


Bellino, Tom
1300 West Park Boulevard 02-218
Mount Pleasant, SC 29466


Bello, Roxanne
700 Via Lugano Circle 07-211
Boynton Beach, FL 33436

Belmont 111, Arthur
1800 E. Palm Ave 14-209
Tampa, FL 33605


Belotseyenko, Leonid
114 Beach Haven Lane
16-5221
Tampa, FL 33609


Belov, Andy
1130 Adams Street
01-601
Hoboken, NJ 07030


Beltran Garcia, Luis G.
5125 Palm Springs Boulevard 02-2205
Tampa, FL 33647


Ben, M.
300 East South Street
15-1020
Orlando, FL 32801


Ben-Zion & Vilma Levy
2215 Tuscany Way 2215
Boynton Beach, FL 33435


Benabess, Abdelmajid
5125 Palm Springs Boulevard 06-6302
Tampa, FL 33647


Benarro, Susan
1960 Erving Circle
04-4107
Ocoee, FL 34761


Benassi, Janet
300 East South Street
04-6031
Orlando, FL 32801


Benavidez, Lisbeth
2401 Times Square Avenue
51-4B
Orlando, FL 32835

Bendella, Ali
1901 Post Oak Blvd 02-1214
Houston, TX 77056

Benedetti, Alejandro
8550 Touchton Rd. 01-131
Jacksonville, FL 32246

Benitez, Giovanni
114 Beach Haven Lane
08-5228
Tampa, FL 33609

Benitez, Steven
4564 Yellowgold Road East 25-107
Kissimmee, FL 34746

Benjamin Quill
601 Campus Street 10793
Celebration, FL 34747

Benjamin, David
2401 Times Square Avenue
27-203
Orlando, FL 32835

Benjamin, Lana
2401 Times Square Avenue
57-306
Orlando, FL 32835

Benjumea, Gloria
2401 Times Square Avenue
26-101
Orlando, FL 32835

Benjumea, Gloria
2401 Times Square Avenue
40-202
Orlando, FL 32835

Bennett, Anthony & Krista
9846 West Park Village Drive 207
Tampa, FL 33638

Bennett, Janet
2401 Times Square Avenue
53-206
Orlando, FL 32835


Bennett, Jeanice
8550 Touchton Rd. 15-1534
Jacksonville, FL 32246


Bennett, Karen
1800 E. Palm Ave 04-301
Tampa, FL 33605


Bennett, Tracy
114 Beach Haven Lane
12-151
Tampa, FL 33609


Benrud, Kimberly
8550 Touchton Rd. 19-1918
Jacksonville, FL 32246


Benson, Charles
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Benson, John
8550 Touchton Rd. 05-526
Jacksonville, FL 32246


Bentley, Charles
8550 Touchton Rd. 10-1017
Jacksonville, FL 32246


Bently,  Jarred
9838 West Park Village Drive 105
Tampa, FL 33630


Benton, Kourtney
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Bentz, Susana
10075 Gate Parkway North 08-807
Jacksonville, FL 32246


Benz, Heather
1130 Adams Street
01-309
Hoboken, NJ 07030


Berezan, Orie
2401 Times Square Avenue
55-204
Orlando, FL 32835


Bergbrant, Mikael C.
5125 Palm Springs Boulevard 03-3301
Tampa, FL 33647


Bergeron
151 NE 16th. Ave  105
Ft. Lauderdale, FL 33301


Bergh, Justin
8550 Touchton Rd. 20-2027
Jacksonville, FL 32246


Bergman, Buddy
1800 E. Palm Ave 09-104
Tampa, FL 33605


Berkemeier, Ronald
8550 Touchton Rd. 01-118
Jacksonville, FL 32246


Bermann, Stuart C
1800 E. Palm Ave 09-202
Tampa, FL 33605


Bermudez, Hender
300 East South Street
19-2026
Orlando, FL 32801

Bernal, Arturo
2604 Lodi Circle 05-106
Kissimmee, FL 34746


Bernal, Felix
2401 Times Square Avenue
40-303
Orlando, FL 32835


Bernard Cohen and Russell Cohen
160 Yacht Club Way
201
Hypoluxo, FL 33642


Bernard Worst
1300 Grand Street #415
Hoboken, NJ 07030


Berndt, Kellie
5125 Palm Springs Boulevard 05-5308
Tampa, FL 33647


Bernie VonRuden
2936 Palm Beach Blvd #207
Ft. Myers, FL 33916


Bernstein, Steven
2401 Times Square Avenue
46-201
Orlando, FL 32835


Berrios, Sandra
2600 Lodi Circle 09-103
Kissimmee, FL 34746


Berry, Dian
2500 Beaucastel Rd 2000-2011
Mt Pleasant, SC 29464


Bertelmann, Nancy M.
1800 E. Palm Ave 11-107
Tampa, FL 33605

Bertelmann, Nancy M.
1800 E. Palm Ave 11-121
Tampa, FL 33605


Bertram, Dustin
300 East South Street
10-2008
Orlando, FL 32801


Bertrand, Norman
5125 Palm Springs Boulevard 04-4206
Tampa, FL 33647


Bess, Darby
1800 E. Palm Ave 14-210
Tampa, FL 33605


Best Western Airport Inn
8101 Aircenter Ct.
Orlando, FL 32809


Best, John
300 East South Street
09-1013
Orlando, FL 32801


Beth Schnitzer
2926 Palm Beach Blvd #607
Ft. Myers, FL 33916


Bethea, John
2500 Beaucastel Rd 2300-2332
Mt Pleasant, SC 29464


Betty O'Brien
1201 Adams Street
206
Hoboken, NJ 07030


Beukenkamp, Boudewyn
10075 Gate Parkway North 06-605
Jacksonville, FL 32246

Beukenkamp, Boudewyn
10075 Gate Parkway North 08-811
Jacksonville, FL 32246

Beukenkamp, Boudwin
10075 Gate Parkway North 08-812
Jacksonville, FL 32246

Bevy Pope
567 Water Street 9567
Celebration, FL 34747

Bewley, Jason
300 East South Street
10-1014
Orlando, FL 32801

Bewley, Matthew E.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Beyaz, Kagan
2401 Times Square Avenue
25-106
Orlando, FL 32835

Beyer, Marina
500 Via Lugano Circle 05-310
Boynton Beach, FL 33436

Bharosay, Boadnarine
1960 Erving Circle
07-7108
Ocoee, FL 34761

Bhatia, Rajkumar
8550 Touchton Rd. 01-123
Jacksonville, FL 32246

Bhatti, Mohammed
2401 Times Square Avenue
40-204
Orlando, FL 32835

Biagio Como and Maria and Brian Sattler
117 Yacht Club Way
111
Hypoluxo, FL 33642


Bianca Rose and Howard Jeck
140 Yacht Club Way
208
Hypoluxo, FL 33642


Biancardi, Osvaldo
2401 Times Square Avenue
39-102
Orlando, FL 32835


Bianco, Gregory
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Bican, Edward
10075 Gate Parkway North 20-2011
Jacksonville, FL 32246


Bickford, Nathan
300 East South Street
06-1041
Orlando, FL 32801


Bierman, Stacy
10075 Gate Parkway North 30-3014
Jacksonville, FL 32246


Bill Van Asdlen
2934 Palm Beach Blvd #318
Ft. Myers, FL 33916


Bingham, Jennifer
500 Via Lugano Circle 05-210
Boynton Beach, FL 33436


Birkes, Jerry
300 East South Street
21-4029
Orlando, FL 32801

Birol, Abak
300 East South Street
02-4032
Orlando, FL 32801


Bishop, Edwin
2602 Lodi Circle 06-107
Kissimmee, FL 34746


Bishop, Robert
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Bishops Court at Windsor Parke
Condominium Association, Inc.
Attn: Ernest Fordham - President
13700 Richmond Pk Dr. No. #201
Jacksonville, FL 32224


Biton, Shlomi
1800 E. Palm Ave 04-101
Tampa, FL 33605


Bivas, Sabi
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Bivens Landers, Marlene
5125 Palm Springs Boulevard 07-7106
Tampa, FL 33647


Bivens Sr., Calvin J.
5125 Palm Springs Boulevard 13-13106
Tampa, FL 33647


Black, Richard
2401 Times Square Avenue
06-202
Orlando, FL 32835


Blackburn, Woody T.
10075 Gate Parkway North 03-308
Jacksonville, FL 32246

Blackman, Anna
8550 Touchton Rd. 19-1934
Jacksonville, FL 32246


Blackmon, David
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Blackmon, Jennifer
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Blackwill, Floyd
2401 Times Square Avenue
58-306
Orlando, FL 32835


Blaesser, Jr., Robert P.
8550 Touchton Rd. 12-1225
Jacksonville, FL 32246


Blair, Ben
1800 E. Palm Ave 05-311
Tampa, FL 33605


Blair, Ronald
1300 West Park Boulevard 10-1023
Mount Pleasant, SC 29466


Blake, Dan
300 East South Street
02-5036
Orlando, FL 32801


Blampoix-Audray, Anne-Julia
1901 Post Oak Blvd 07-402
Houston, TX 77056


Blancas, Lupe
8550 Touchton Rd. 06-614
Jacksonville, FL 32246

Blanck, Kristin
1130 Adams Street
01-501
Hoboken, NJ 07030


Blanco, Mariana
2401 Times Square Avenue
59-203
Orlando, FL 32835


Blanco, Ramiro
2500 Beaucastel Rd 1200-1213
Mt Pleasant, SC 29464


Blanco, Warner
114 Beach Haven Lane
06-143
Tampa, FL 33609


Blanquicet, Luis
2401 Times Square Avenue
02-306
Orlando, FL 32835


Bleil, Bart
8452 Garden Circle 17-5212
Sarasota, FL 34243


Blevins, Allen
8550 Touchton Rd. 18-1817
Jacksonville, FL 32246


Blevins, Bryan
1901 Post Oak Blvd 04-1409
Houston, TX 77056


Bliss
151 NE 16th. Ave  427
Ft. Lauderdale, FL 33301


Blizzard, Suzanne
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Blom, Bette
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Bloodworth, Michelle
10075 Gate Parkway North 28-2811
Jacksonville, FL 32246


Bloom, Jacy
300 East South Street
04-1031
Orlando, FL 32801


Blount, Gary
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Blount, Rhonda
8446 Garden Circle 20-4602
Sarasota, FL 34243


Blucher, Kelly
300 East South Street
15-6019
Orlando, FL 32801


Blusher Jr., Donald
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Bo, Amy Corrin
8550 Touchton Rd. 06-627
Jacksonville, FL 32246


Bob and Linda O'Connell and Robert O'Con
120 Yacht Club Way
103
Hypoluxo, FL 33642


Bob Bader Company
5348 W. Vermont, Suite 200
Indianapolis, IN 46224-8841

Bobay, Jason
5125 Palm Springs Boulevard 04-4202
Tampa, FL 33647


Bobbi Jean Walsh
4214 Tuscany Way 4214
Boynton Beach, FL 33435


Bobby Rehani
P.o. Box 20045
New York  NY 10017


Bodkin, Margi
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Boeger, Nathan A.
1800 E. Palm Ave 14-206
Tampa, FL 33605


Boeger, William
1800 E. Palm Ave 15-205
Tampa, FL 33605


Bofman, Amy
114 Beach Haven Lane
11-124
Tampa, FL 33609


Bogart, Brian
1800 E. Palm Ave 13-101
Tampa, FL 33605


Bogatkevich, Marion
2500 Beaucastel Rd 2100-2122
Mt Pleasant, SC 29464


Bogatkevich, Marion
2500 Beaucastel Rd 2100-2123
Mt Pleasant, SC 29464


Bogdanovic, Aleksa
5125 Palm Springs Boulevard 02-2302
Tampa, FL 33647

Bohorquez, Claudia
1901 Post Oak Blvd 01-2116
Houston, TX 77056


Bolduc, Alan
1300 West Park Boulevard 01-120
Mount Pleasant, SC 29466


Bolonas, Dr.
2401 Times Square Avenue
09-204
Orlando, FL 32835


Bon Temps
80 Broad Street 5th FL. PMB 31
New York, NY 10004


Bond
151 NE 16th. Ave  204
Ft. Lauderdale, FL 33301


Bond, Edgard/
300 East South Street
15-5020
Orlando, FL 32801


Bond, Trevor
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Bonet, Alejandro
2401 Times Square Avenue
41-215
Orlando, FL 32835


Boni,  Greg & Karen
9870 West Park Village Drive 407
Tampa, FL 33662


Bonnema, Kimberley
2401 Times Square Avenue
23-102
Orlando, FL 32835

Bonnice, Arnaldo
1960 Erving Circle
06-6206
Ocoee, FL 34761


Bonnice, Arnaldo
1960 Erving Circle
06-6207
Ocoee, FL 34761


Bonnie Cohen
3312 Tuscany Way 3312
Boynton Beach, FL 33435


Bonnie R. Cornelius
1401 Tuscany Way 1401
Boynton Beach, FL 33435


Booker, Kyle
2401 Times Square Avenue
37-101
Orlando, FL 32835


Boothby, Bryan
2401 Times Square Avenue
36-105
Orlando, FL 32835


Boris Vinitsky
4316 Tuscany Way 4316
Boynton Beach, FL 33435


Borkowski, Wayne
10075 Gate Parkway North 02-212
Jacksonville, FL 32246


Borysiuk, Olga
5125 Palm Springs Boulevard 14-14208
Tampa, FL 33647


Boshek, Bradley
300 East South Street
01-1054
Orlando, FL 32801

Bosher, Pamela L.
10075 Gate Parkway North 04-406
Jacksonville, FL 32246

Bossons & Mellor, Ian & Patricia
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Bottcher, Keely
8550 Touchton Rd. 14-1431
Jacksonville, FL 32246

Bouchette, Tommy
2500 Beaucastel Rd 1600-1634
Mt Pleasant, SC 29464

Boudin, Andrea
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Bouhlal, Leeanne
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Bourlotos, Evangelos
5125 Palm Springs Boulevard 06-6104
Tampa, FL 33647

Bourque, Susan
114 Beach Haven Lane
13-102
Tampa, FL 33609

Boutelle, Ronald & Chloe
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

Bovee, David A.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Bowery, James
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Bowie, Menya
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Bowles, Alvin M.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Bowman, Richard
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Bowser, Amanda
10075 Gate Parkway North 19-1904
Jacksonville, FL 32246


Boyland, Thomas
8550 Touchton Rd. 19-1935
Jacksonville, FL 32246


Boyle, Dermot
2602 Lodi Circle 06-101
Kissimmee, FL 34746


Bracho, Ali
2401 Times Square Avenue
58-307
Orlando, FL 32835


Brad Kost
167 Yacht Club Way
208
Hypoluxo, FL 33642


Bradfield, Anthony
5125 Palm Springs Boulevard 05-5204
Tampa, FL 33647

Bradford Lerman
1200 Grand Street
527
Hoboken, NJ 07030


Bradford, Robert
1901 Post Oak Blvd 01-4107
Houston, TX 77056


Bradish, Stillman
8550 Touchton Rd. 21-2118
Jacksonville, FL 32246


Bradley & Carissa Jackson
239 Longview Ave. #12-110
Celebration, FL 34747


Bradley Dale Noe
110 Yacht Club Way
107
Hypoluxo, FL 33642


Bradley Horner
145 Yacht Club Way
202
Hypoluxo, FL 33642


Bradshaw, Elaine
1800 E. Palm Ave 05-209
Tampa, FL 33605


Brady & John Koegel
235 Golden Rain Dr. #2-301
Celebration, FL 34747


Braley, Brian
1800 E. Palm Ave 11-216
Tampa, FL 33605


Bramlett, Billy
1960 Erving Circle
02-2109
Ocoee, FL 34761

Brandeis, Jefferey
114 Beach Haven Lane
07-5220
Tampa, FL 33609


Brandon DeJesus
2847 Palm Beach Blvd # 202
Ft. Myers, FL 33916


Brandy Heyde
211 Longview Ave.   #9-210
Celebration, FL 34747


Branker, Ria
9885 West Park Village Drive 607
Tampa, FL 33677


Brar, Amrit P.
5125 Palm Springs Boulevard 11-11303
Tampa, FL 33647


Braun, Irving
193 River Road 01-501
Edgewater, NJ 07020


Braunstein, Morton
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Brennan, Joseph & Judith
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Brennan, Paschal
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Brenner, Jeffrey
5125 Palm Springs Boulevard 03-3201
Tampa, FL 33647

Brett & Stanley Zinner
231 Golden Rain Dr. #4-104
Celebration, FL 34747


Brett Ranges and Dion Ranges
2109 Tuscany Way 2109
Boynton Beach, FL 33435


Brew, Tom & George
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Brewster, Jeffrey
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Brewster, William
2401 Times Square Avenue
33-101
Orlando, FL 32835


Brian & Lorena Bidinger
211 Longview Ave.  #9-108
Celebration, FL 34747


Brian Bidinger
569 Water Street 9569
Celebration, FL 34747


Brian Conroy
1300 Grand St Unit 617
Hoboken  NJ 07030


Brian D. Herrmann and Jodi  C. Herrmann
150 N.E 15th Ave.
142
Ft Lauderdale, FL 33301


Brian Duis and Todd Miller
1201 Adams Street
513
Hoboken, NJ 07030

Brian Finney
1201 Adams Street
517
Hoboken, NJ 07030


Brian Freud
1300 Grand Street #618
Hoboken  NJ 07030


Brian Harkavy and Jennifer Harkavy
1201 Adams Street
408
Hoboken, NJ 07030


Brian Hyman
145 Yacht Club Way
103
Hypoluxo, FL 33642


Brian Jessen
145 Yacht Club Way
110
Hypoluxo, FL 33642


Brian Reddington and Bonnie Kubat
1201 Adams Street
407
Hoboken, NJ 07030


Brian Siclari
1301 Adams Street #609
Hoboken  NJ 07030


Briceno, Rafael
2401 Times Square Avenue
16-101
Orlando, FL 32835


Bridges, Charles
5125 Palm Springs Boulevard 05-5102
Tampa, FL 33647


Bridges, Zachary
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Bridget Figueroa
1300 Grand Street #218
Hoboken  NJ 07030


Bridgette Triola
1200 Grand Street
532
Hoboken, NJ 07030


Brigit Quam
3104 Tuscany Way 3104
Boynton Beach, FL 33435


Brill, Gary
2500 Beaucastel Rd 1900-1924
Mt Pleasant, SC 29464


Brindis, Jose Raul
1901 Post Oak Blvd 07-301
Houston, TX 77056


Brindis, Jose Raul
1901 Post Oak Blvd 02-1217
Houston, TX 77056


Brindis, Jose Raul
1901 Post Oak Blvd 04-3401
Houston, TX 77056


Brindis, Jose Raul
1901 Post Oak Blvd 02-2218
Houston, TX 77056


Brinker, Mamie
700 Via Lugano Circle 07-104
Boynton Beach, FL 33436


Brito, Juan
1800 E. Palm Ave 02-103
Tampa, FL 33605


Brock, Kelly
300 East South Street
12-5009
Orlando, FL 32801

Broda, Michael
10075 Gate Parkway North 30-3013
Jacksonville, FL 32246


Brohl, Matthew
2500 Beaucastel Rd 1100-1116
Mt Pleasant, SC 29464


Brooke Kehrier
1201 Adams Street
607
Hoboken, NJ 07030


Jackie Brookins
331 Tideland Drive
Midway, GA 31320


Brookins, Sandra
5125 Palm Springs Boulevard 06-6107
Tampa, FL 33647


Brooks, David
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Brooks, David
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Brooks, Daviid
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Brooks, Mel & Martin
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Brooks, Petronia
2401 Times Square Avenue
02-304
Orlando, FL 32835

Broqi, Adrian
300 East South Street
01-1044
Orlando, FL 32801


Broqi, Arben
300 East South Street
01-1046
Orlando, FL 32801


Broughton, Kenneth
2624 Lodi Circle 12-107
Kissimmee, FL 34746


Brown, Cathy M.
1300 West Park Boulevard 06-606
Mount Pleasant, SC 29466


Brown, Charles
5125 Palm Springs Boulevard 12-12108
Tampa, FL 33647


Brown, Charleyne
8550 Touchton Rd. 02-211
Jacksonville, FL 32246


Brown, Charleyne
8550 Touchton Rd. 03-323
Jacksonville, FL 32246


Brown, Charleyne
8550 Touchton Rd. 05-523
Jacksonville, FL 32246


Brown, Cirony
8550 Touchton Rd. 12-1236
Jacksonville, FL 32246


Brown, Clinton
300 East South Street
02-1034
Orlando, FL 32801

Brown, David & Susan
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Brown, Eric
1901 Post Oak Blvd 03-2303
Houston, TX 77056


Brown, Jill
300 East South Street
05-3062
Orlando, FL 32801


Brown, Keith & Nina
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Brown, Kerry-Ann
2401 Times Square Avenue
49-104
Orlando, FL 32835


Brown, Scott D.
8550 Touchton Rd. 14-1437
Jacksonville, FL 32246


Brown, Teako
300 East South Street
09-5011
Orlando, FL 32801


Brown, Todd
2401 Times Square Avenue
18-103
Orlando, FL 32835


Brown, Tracey
2500 Beaucastel Rd 2400-2433
Mt Pleasant, SC 29464


Brown, Virginia
114 Beach Haven Lane
07-5202
Tampa, FL 33609

Brownback, Larry
1901 Post Oak Blvd 07-408
Houston, TX 77056


Browne, Lindsey
8550 Touchton Rd. 18-1836
Jacksonville, FL 32246


Brownlee, Bruce
114 Beach Haven Lane
13-127
Tampa, FL 33609


Bruce & Deborah Gryniewicz
428 Water Street 2428
Celebration, FL 34747


Bruce & Elizabeth Lindsey
555 Water Street 9555
Celebration, FL 34747


Bruce D. Beuchler, Esq.
Lowenstein Sandler
65 Livingston Avenue
Roseland, NJ 07068-1791


Bruce Goldie
111 Yacht Club Way
106
Hypoluxo, FL 33642


Bruce Goldie and Nancy Goldie
107 Yacht Club Way
106
Hypoluxo, FL 33642


Bruce LaMarca
160 Yacht Club Way
203
Hypoluxo, FL 33642


Bruce Lyn
135 Yacht Club Way
209
Hypoluxo, FL 33642

Bruce Mark
275 Golden Rain Drive     #26-277
Celebration, FL 34747


Bruce Reich
444 Water Street 5444
Celebration, FL 34747


Bruce Zipes
2943 Palm Beach Blvd #518
Ft. Myers, FL 33916


Brueckner, Matthew G.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Bruegger, Bruce
1800 E. Palm Ave 08-215
Tampa, FL 33605


Bruhns, Betty
1130 Adams Street
01-605
Hoboken, NJ 07030


Bruno, Francisco
114 Beach Haven Lane
09-5216
Tampa, FL 33609


Bruno, Francisco
114 Beach Haven Lane
06-133
Tampa, FL 33609


Bruno, Jonathan
1960 Erving Circle
12-12306
Ocoee, FL 34761


Bruno, Rosalie
4560 Spigold Court 18-105
Kissimmee, FL 34746

Brusca, Mandy
300 East South Street
02-4038
Orlando, FL 32801


Lee and Ana Bruschingham
c/o Kelley Uustal PLC
750 SE Third Ave, Ste 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Bryan Brass and James Devey
157Yacht Club Way
109
Hypoluxo, FL 33642


Bryan Christian
1201 Adams Street
308
Hoboken, NJ 07030


Bryan Kirsch
1201 Adams Street
404
Hoboken, NJ 07030


Bryan Murray
1300 Grand Street #307
Hoboken  NJ 07030


Bryan, Allison
1300 West Park Boulevard 09-918
Mount Pleasant, SC 29466


Bryan, Robert & Paula
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Bryan, Sara
2500 Beaucastel Rd 1100-1134
Mt Pleasant, SC 29464


Bryan, Shana
1800 E. Palm Ave 15-212
Tampa, FL 33605

Bryant, Bruce
1960 Erving Circle
01-1108
Ocoee, FL 34761


Bryant, David A.
1800 E. Palm Ave 11-114
Tampa, FL 33605


Bryant, L.
300 East South Street
17-4022
Orlando, FL 32801


Bryant, Maureen
8550 Touchton Rd. 22-2235
Jacksonville, FL 32246


Bryant, Mickey D.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Bryant, Rosemary
1300 West Park Boulevard 09-907
Mount Pleasant, SC 29466


Bryant, William E.
1300 West Park Boulevard 08-818
Mount Pleasant, SC 29466


Bryce & Melissa Baumgartner
3311 Tuscany Way 3311
Boynton Beach, FL 33435


Buchanan, Bruce
114 Beach Haven Lane
13-111
Tampa, FL 33609


Buck, Terre
10075 Gate Parkway North 21-2103
Jacksonville, FL 32246

Buenavista, Anastacia
1901 Post Oak Blvd 02-3213
Houston, TX 77056


Buffardi, Raffaele
2601 Gala Road South 31-108
Kissimmee, FL 34746


Bugg, Leroy
2500 Beaucastel Rd 1000-1011
Mt Pleasant, SC 29464


Bugni, Robin & Richard
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Bui, Hieu
1800 E. Palm Ave 14-221
Tampa, FL 33605


Buiel, John
1300 West Park Boulevard 09-915
Mount Pleasant, SC 29466


Bukckhart, Snowden
2401 Times Square Avenue
05-204
Orlando, FL 32835


Bulchandani, Rishi
8550 Touchton Rd. 03-316
Jacksonville, FL 32246


Bulchandani, Rishi
8550 Touchton Rd. 12-1216
Jacksonville, FL 32246


Bulgaria, Gallus
1901 Post Oak Blvd 02-4206
Houston, TX 77056


Bull, E.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Bumpas, Elizabeth
2500 Beaucastel Rd 1900-1932
Mt Pleasant, SC 29464


Bunch, Peggy
1800 E. Palm Ave 11-122
Tampa, FL 33605


Bunch, Sean
1800 E. Palm Ave 08-308
Tampa, FL 33605


Burgin & Blower, Mark & Katie
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Burkeen, Garry & Dianna
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Burkett, Deborah Lynn
8550 Touchton Rd. 05-535
Jacksonville, FL 32246


Burkhalter, Trent
2401 Times Square Avenue
17-204
Orlando, FL 32835


Burks, Vertez
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Burky, Brett
1960 Erving Circle
04-4305
Ocoee, FL 34761


Burlington & Rockerbach
Co-Counsel for Arguments
2001 Plam Beach Lakes Blvd.
Suite 410
West Palm Beach, FL 33409

Burn
215 Longview Ave.  #8-305
Celebration, FL 34747


Burns Living Trust, dated 9/17/99, Claud
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Burns, Amanda Marie
8550 Touchton Rd. 01-133
Jacksonville, FL 32246


Burns, Donald
10075 Gate Parkway North 26-2610
Jacksonville, FL 32246


Burns, Judith
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Burns, Terrence
2401 Times Square Avenue
53-205
Orlando, FL 32835


Burr
150 NE 15th Ave  606
Ft. Lauderdale, FL 33301


Robert Burridge
c/o Tarragon Corporation
346 Quinnipiac Street, 3rd Floor
Wallingford, CT 06492


Burt DuBois
2848 Palm Beach Blvd # 206
Ft. Myers, FL 33916


Burtner, Devin
2401 Times Square Avenue
40-304
Orlando, FL 32835

Burton Lipkin
3115 Tuscany Way 3115
Boynton Beach, FL 33435

Burton, Robert & Lynn
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741

Busch, James
8550 Touchton Rd. 09-931
Jacksonville, FL 32246

Bush, Janet
4563 Yellowgold Road East 21-104
Kissimmee, FL 34746

Business Professional Staffing, Inc.
13800 Montfort Dr. #107
Dallas, TX 75240

Busquets, Antonio
5125 Palm Springs Boulevard 01-1203
Tampa, FL 33647

Busto
229 Longview Ave.  #5-201
Celebration, FL 34747

Busto
315 Grnd. Magnolia Ave. #20-311
Celebration, FL 34747

Busto, Toni
300 East South Street
17-1022
Orlando, FL 32801

Buswell-Charkow, Shana
300 East South Street
08-5007
Orlando, FL 32801

Buswell-Charkow, Shana
300 East South Street
03-6039
Orlando, FL 32801


Butikis, Dolores
700 Via Lugano Circle 07-105
Boynton Beach, FL 33436


Butler, Jacqueline
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Butowsky, Mark
1300 West Park Boulevard 01-124
Mount Pleasant, SC 29466


Butsko, Harry A.
2603 Gala Road South 30-107
Kissimmee, FL 34746


Butt, Fain
1800 E. Palm Ave 05-105
Tampa, FL 33605


Butterfield, Michael
1901 Post Oak Blvd 06-3606
Houston, TX 77056


Buttery, Trevor & Gilliam
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Bynum, Pierre
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Byrd, Turner
1800 E. Palm Ave 12-101
Tampa, FL 33605

Byrne
151 NE 16th. Ave  316
Ft. Lauderdale, FL 33301


Byrne, Karl
8550 Touchton Rd. 10-1037
Jacksonville, FL 32246


C T Corporation
P O Box 4349
Carol Stream, IL 60197-4349


C. Eric  Horst
150 N.E 15th Ave.
256
Ft Lauderdale, FL 33301


Cabading, Lolita
2500 Beaucastel Rd 1100-1123
Mt Pleasant, SC 29464


Caballero, Gabriel & Teresita
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Caballero, Gabriel & Teresita
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Caballero, Giovanni
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Caballero, Rosemary
2401 Times Square Avenue
06-101
Orlando, FL 32835


Cabrera, Eric
300 East South Street
14-2004
Orlando, FL 32801

Cabrera, Michelle
1960 Erving Circle
01-1104
Ocoee, FL 34761


Cabrera, Pedro
4561 Yellowgold Road East 22-102
Kissimmee, FL 34746


Cabuto, Erika
4562 Jonafree Lane 17-106
Kissimmee, FL 34746


Cachion, Richard
5125 Palm Springs Boulevard 07-7208
Tampa, FL 33647


Cadavid, Francisco
300 East South Street
02-1043
Orlando, FL 32801


Cadiz, Alan
8550 Touchton Rd. 09-927
Jacksonville, FL 32246


Caiazzo, Salvatore
4563 Yellowgold Road East 21-103
Kissimmee, FL 34746


Caicedo, William
2401 Times Square Avenue
55-301
Orlando, FL 32835


Cain, Paul
5125 Palm Springs Boulevard 05-5201
Tampa, FL 33647


Cairns, Nicole A.
8550 Touchton Rd. 12-1234
Jacksonville, FL 32246

Calandrella, Joseph
2401 Times Square Avenue
26-303
Orlando, FL 32835


Calandros, Jack
300 East South Street
04-4031
Orlando, FL 32801


Calapai
150 NE 15th Ave  708
Ft. Lauderdale, FL 33301


Calderon, Felpe S.
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Calderon, Fernelly
10075 Gate Parkway North 21-2104
Jacksonville, FL 32246


Calderon, Linda
10075 Gate Parkway North 10-1011
Jacksonville, FL 32246


Calderon, Mark
1901 Post Oak Blvd 04-2409
Houston, TX 77056


Calderone, Maria Teresa
1901 Post Oak Blvd 02-4203
Houston, TX 77056


Caldwell, Dwaine & Farah
1800 E. Palm Ave 11-322
Tampa, FL 33605


Caleb Hayes
135 Yacht Club Way
202
Hypoluxo, FL 33642

California State Teacher's Retirement Sy
7667 Folsom Boulevard
Sacramento, CA 95826

Callaghan
151 NE 16th. Ave  201
Ft. Lauderdale, FL 33301

Callahan, Chris
8550 Touchton Rd. 07-724
Jacksonville, FL 32246

Callahan, Ed & Shari
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741

Callahan, James
300 East South Street
03-3052
Orlando, FL 32801

Callen, Derwin
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

Callender, George
8437 Garden Circle 04-3703
Sarasota, FL 34243

CallSource Leasing Advantage
(Need Address)

Calogrides, Peter J.
1300 West Park Boulevard 11-1123
Mount Pleasant, SC 29466

Scott Cambell
c/o Kelley Uustal, PLC
750 SE Third Ave, Ste 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316

Camden Development, Inc.
Three Greenway Plaza, Suite 1300
Houston, TX 77046


Camille Frances
120 Yacht Club Way
207
Hypoluxo, FL 33642


Camilo Otero
2908 Palm Beach Blvd # 710
Ft. Myers, FL 33916


Camino, Eugenia
2401 Times Square Avenue
55-207
Orlando, FL 32835


Camlin, John
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Camonayan, Rosalina
300 East South Street
17-3022
Orlando, FL 32801


Campanella, James
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Campbell, Joshua J.
5125 Palm Springs Boulevard 03-3305
Tampa, FL 33647


Campbell, M.R. Randy
1300 West Park Boulevard 05-523
Mount Pleasant, SC 29466


Campo, Frank
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Campo, Giuseppe
2401 Times Square Avenue
25-207
Orlando, FL 32835


Canale, Kevin
8550 Touchton Rd. 12-1226
Jacksonville, FL 32246


Cancel & Cintron, Anibal & Maricelis
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Canellas, Jorge
300 East South Street
14-6002
Orlando, FL 32801


Canet, Pedro Solis Camara Jimenez
1901 Post Oak Blvd 02-2205
Houston, TX 77056


Canlas, Christine
1901 Post Oak Blvd 07-802
Houston, TX 77056


Canlas, Christine
1901 Post Oak Blvd 06-4603
Houston, TX 77056


Canlas, Christine
1901 Post Oak Blvd 02-3217
Houston, TX 77056


Cannyn, Richard
1800 E. Palm Ave 10-211
Tampa, FL 33605


Canonaco, Jonathan
1960 Erving Circle
02-2110
Ocoee, FL 34761

Cantero, Jacqueline
1960 Erving Circle
04-4207
Ocoee, FL 34761


Cantero, Jacqueline
8550 Touchton Rd. 04-411
Jacksonville, FL 32246


Cantone, Thomas
10075 Gate Parkway North 09-911
Jacksonville, FL 32246


Cantone, Thomas
1901 Post Oak Blvd 05-2506
Houston, TX 77056


Cao, Anthony
1901 Post Oak Blvd 03-3306
Houston, TX 77056


Capaldo, Robert L.
1300 West Park Boulevard 02-208
Mount Pleasant, SC 29466


Caparas, Franco
2401 Times Square Avenue
04-202
Orlando, FL 32835


Capers, Cheryl-Ann
8550 Touchton Rd. 13-1311
Jacksonville, FL 32246


Caporice, Allison
1960 Erving Circle
12-12204
Ocoee, FL 34761


Cara, Sharan
2401 Times Square Avenue
35-105
Orlando, FL 32835

Caraballo, Oscar
2401 Times Square Avenue
45-202
Orlando, FL 32835


Caraballo, Oscar
2401 Times Square Avenue
58-108
Orlando, FL 32835


Jackie Carangelo
c/o Tarragon Corporation
346 Quinnipiac Street, 3rd Floor
Wallingford, CT 06492


Carapella, Paul
300 East South Street
02-6030
Orlando, FL 32801


Carastro, Joseph
1300 West Park Boulevard 07-714
Mount Pleasant, SC 29466


Carbone (Mail), Michael & Judy
9869 West Park Village Drive 406
Tampa, FL 33661


Cardella, Vince
5125 Palm Springs Boulevard 02-2202
Tampa, FL 33647


Cardella, Vince
5125 Palm Springs Boulevard 08-8202
Tampa, FL 33647


Cardenas, Luz
4552 Jonafree Lane 23-108
Kissimmee, FL 34746


Cardenas, Maricarmen
2401 Times Square Avenue
04-103
Orlando, FL 32835

Cardinale, Ron
1300 West Park Boulevard 10-1016
Mount Pleasant, SC 29466


Cardona, Silvia
2611 Gala Road South 16-103
Kissimmee, FL 34746


Carey
150 NE 15th Ave  803
Ft. Lauderdale, FL 33301


Carey, Dave
1800 E. Palm Ave 02-104
Tampa, FL 33605


Carey, Michael
1130 Adams Street
01-209
Hoboken, NJ 07030


Carey, Stuart
1901 Post Oak Blvd 07-501
Houston, TX 77056


Cargill, Stefanie
1130 Adams Street
01-217
Hoboken, NJ 07030


Caridad Aleman
589 Water Street 9589
Celebration, FL 34747


Caristi-Keough, Dianne
2500 Beaucastel Rd 1500-1528
Mt Pleasant, SC 29464


Carl & Arpil Lamendola
425 Water Street 1425
Celebration, FL 34747


Carlo, C.
2603 Gala Road South 30-105
Kissimmee, FL 34746

Carlock, Reid O.
5125 Palm Springs Boulevard 06-6207
Tampa, FL 33647

Carlos Diaz-Granados and Charlene Diaz-G
157Yacht Club Way
204
Hypoluxo, FL 33642

Carlos Piar
151 N.E 16th Ave.
371
Ft Lauderdale, FL 33301

Carlos Piar and Elizabeth Zuleta
150 N.E 15th Ave.
235
Ft Lauderdale, FL 33301

Carlos Piar, Jr.
150 N.E 15th Ave.
335
Ft Lauderdale, FL 33301

Carlos Rincon
157Yacht Club Way
303
Hypoluxo, FL 33642

Carlos Villalva and Nina Villalva
151 N.E 16th Ave.
263
Ft Lauderdale, FL 33301

Carlton, Rosarie
1800 E. Palm Ave 05-212
Tampa, FL 33605

Carmel Pasquale
2112 Tuscany Way 2112
Boynton Beach, FL 33435

Carmelli, Samuel
193 River Road 01-1019
Edgewater, NJ 07020

Carmen  Bianchini
151 N.E 16th Ave.
174
Ft Lauderdale, FL 33301


Carmen Labruno
8 Crestview Dr
Clinton TWP  NJ 08889


Carmine Cenname
1108 Tuscany Way 1108
Boynton Beach, FL 33435


Carmona, Oscar
1901 Post Oak Blvd 01-4117
Houston, TX 77056


Carnevale, Cristina
2401 Times Square Avenue
41-305
Orlando, FL 32835


Carney, Michael
2401 Times Square Avenue
24-305
Orlando, FL 32835


Caro
151 NE 16th. Ave  409
Ft. Lauderdale, FL 33301


Caro, Yolanda
900 Via Lugano Circle 09-205
Boynton Beach, FL 33436


Carol & Douglas Huber
487 Water Street 3487
Celebration, FL 34747


Carol Edlund
135 Yacht Club Way
107
Hypoluxo, FL 33642

Carol Hindman
675 Celebration Avenue 9675
Celebration, FL 34747


Carol Mitchell
2905 Palm Beach Blvd # 215
Ft. Myers, FL 33916


Carol Zinke and Sheila Pascar
127 Yacht Club Way
104
Hypoluxo, FL 33642


Carole Kolsky
1403 Tuscany Way 1403
Boynton Beach, FL 33435


Carolee Samuels
151 N.E 16th Ave.
279
Ft Lauderdale, FL 33301


Caroline Calligy
1201 Adams Street
418
Hoboken, NJ 07030


Carolyn Buchanan
211 Longview Ave.  #9-207
Celebration, FL 34747


Carolyn E. Brown
2836 Palm Beach Blvd # 618
Ft. Myers, FL 33916


Carpenter
260 Celebration Blvd.   #23-266
Celebration, FL 34747


Carpenter, Derek
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Carpenter, Serge
2401 Times Square Avenue
55-104
Orlando, FL 32835


Carr, David
2500 Beaucastel Rd 1900-1914
Mt Pleasant, SC 29464


Carr, Mary
1300 West Park Boulevard 10-1011
Mount Pleasant, SC 29466


Carr, Robert
5125 Palm Springs Boulevard 01-1108
Tampa, FL 33647


Carr, Robin
8550 Touchton Rd. 20-2018
Jacksonville, FL 32246


Carrandi, Adrian
300 East South Street
12-3009
Orlando, FL 32801


Carrandi, Arty
300 East South Street
05-1060
Orlando, FL 32801


Carrasquillo, Ismael
2601 Gala Road South 31-103
Kissimmee, FL 34746


Carrasquillo, Juan
2611 Gala Road South 16-107
Kissimmee, FL 34746


Carrell-Knapp, Simonetta
300 East South Street
10-3014
Orlando, FL 32801

Carrera, Miguel
2401 Times Square Avenue
23-101
Orlando, FL 32835

Carrero, Oswaldo E.
1901 Post Oak Blvd 07-208
Houston, TX 77056

Carrico, David
2500 Beaucastel Rd 1900-1925
Mt Pleasant, SC 29464

Carrie, Gerard
300 East South Street
02-1040
Orlando, FL 32801

Carrington Place Properties, LLC, a Del.
LLC c/o Julian LeCraw & Co., L.L.C.
100 Atlanta Technology Ctr., Ste. 200
1575 Northside Drive, NW
Atlanta, GE 30318-4208

Carrino, Anthony
2401 Times Square Avenue
15-104
Orlando, FL 32835

Carrino, Lucille
2401 Times Square Avenue
56-107
Orlando, FL 32835

Carrisoza, Gregorio
8550 Touchton Rd. 07-727
Jacksonville, FL 32246

Carroll, Lowell
2500 Beaucastel Rd 1800-1823
Mt Pleasant, SC 29464

Carroll, Ralene
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Carron, Rhossi
1901 Post Oak Blvd 05-3503
Houston, TX 77056

Carskaddan, Brian
2600 Lodi Circle 09-106
Kissimmee, FL 34746

Carskaddan, Brian
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741

Carskaddan, Tara
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Carswell, Leslie
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Carswell, Paul
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Cartal, Maria
114 Beach Haven Lane
08-5232
Tampa, FL 33609

Carter, Donald
8550 Touchton Rd. 01-111
Jacksonville, FL 32246

Carter, Emery
5125 Palm Springs Boulevard 01-1106
Tampa, FL 33647

Carter, Robert
300 East South Street
05-6033
Orlando, FL 32801

Cartwright, Michele
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Caruso, Christopher
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Caruso, David
4565 Yellowgold Road East 20-106
Kissimmee, FL 34746

Carvajal/Guerrero, Liredia & Zenaida
9842 West Park Village Drive 203
Tampa, FL 33634

Carvallo, Walter
2401 Times Square Avenue
14-101
Orlando, FL 32835

Cary, J.
8550 Touchton Rd. 21-2126
Jacksonville, FL 32246

Cary, Marianne
193 River Road 01-706
Edgewater, NJ 07020

Cascio, Mary
8458 Garden Circle 15-5815
Sarasota, FL 34243

Cascio, Michael
8550 Touchton Rd. 16-1616
Jacksonville, FL 32246

James L. and John Case
c/o Kelley Uustal, PLC
750 SE Third Ave, Ste 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316

Casey & Kathryn C. Yarbrough
2941 Palm Beach Blvd #102
Ft. Myers, FL 33916


Casey, Katrin A.
10075 Gate Parkway North 12-1209
Jacksonville, FL 32246


Casey, Mary
2401 Times Square Avenue
27-304
Orlando, FL 32835


Cash,  Kevin, Patricia, Emily
9896 West Park Village Drive 704
Tampa, FL 33688


Cason, Charles & Toni
9890 West Park Village Drive 612
Tampa, FL 33682


Cassano, Ray
1800 E. Palm Ave 14-304
Tampa, FL 33605


Cassano, Ray
1800 E. Palm Ave 14-314
Tampa, FL 33605


Cassano, Ray
1800 E. Palm Ave 14-317
Tampa, FL 33605


Cassano, Ray
1800 E. Palm Ave 15-305
Tampa, FL 33605


Cassano, Ray
1800 E. Palm Ave 15-306
Tampa, FL 33605


Cassano, Ray
1800 E. Palm Ave 15-310
Tampa, FL 33605

Cassell, Justin
1300 West Park Boulevard 09-903
Mount Pleasant, SC 29466

Castagna
150 NE 15th Ave  505
Ft. Lauderdale, FL 33301

Castagna
150 NE 15th Ave  601
Ft. Lauderdale, FL 33301

Castaneros, Ana
300 East South Street
16-1021
Orlando, FL 32801

Castellano,  Nancy
9875 West Park Village Drive 503
Tampa, FL 33667

Castellanos, Carlos
2401 Times Square Avenue
41-308
Orlando, FL 32835

Castellon, Hector
4562 Jonafree Lane 17-108
Kissimmee, FL 34746

Castillo, Giselle
1901 Post Oak Blvd 05-1506
Houston, TX 77056

Castillo, Jorge
2401 Times Square Avenue
40-306
Orlando, FL 32835

Castillo, Lucilleta S.
1901 Post Oak Blvd 02-4215
Houston, TX 77056

Castillo, Lucilleta S.
1901 Post Oak Blvd 02-3215
Houston, TX 77056


Castro, Cheri
8458 Garden Circle 15-5810
Sarasota, FL 34243


Castro, Matthew
8550 Touchton Rd. 14-1435
Jacksonville, FL 32246


Castro, Paulette
114 Beach Haven Lane
12-141
Tampa, FL 33609


Cataldo Fazio, Michele Fazio
170 Mill St
Westwood  NJ 07675


Catalina C. Badiola
233 Golden Rain Dr. #3-304
Celebration, FL 34747


Catalina C. Badiola
242 Celebration Blvd. #17-242
Celebration, FL 34747


Cater, Stephanie
8550 Touchton Rd. 05-531
Jacksonville, FL 32246


Catherine Russo and Susan Mendicino
1200 Grand Street
430
Hoboken, NJ 07030


Catherine, de
1800 E. Palm Ave 14-321
Tampa, FL 33605


Cato, Kevin M.
10075 Gate Parkway North 10-1001
Jacksonville, FL 32246

Catoni, Luisa
2401 Times Square Avenue
02-213
Orlando, FL 32835


Catoni, Luisa
2401 Times Square Avenue
27-101
Orlando, FL 32835


Cattie, Kevin
1300 West Park Boulevard 10-1018
Mount Pleasant, SC 29466


Caudill, Christopher
1800 E. Palm Ave 10-311
Tampa, FL 33605


Caughman, Kevin
2500 Beaucastel Rd 2400-2422
Mt Pleasant, SC 29464


Causby, Dustin
2500 Beaucastel Rd 1800-1834
Mt Pleasant, SC 29464


Cavallaro, Christiaan
1800 E. Palm Ave 01-312
Tampa, FL 33605


Caywood, John
2500 Beaucastel Rd 2200-2217
Mt Pleasant, SC 29464


Caywood, Sean
300 East South Street
01-1047
Orlando, FL 32801


CCMKAPGS, LLC
1119 Bloomfield St
Hoboken  NJ 07030

Cecile Latocuche
1300 Grand Street #417
Hoboken  NJ 07030


Cecilia Niles
575 Water Street 9575
Celebration, FL 34747


Cedeno, Betzaida
2401 Times Square Avenue
02-210
Orlando, FL 32835


Cedeno, Betzaida
2401 Times Square Avenue
02-310
Orlando, FL 32835


Cedotal, Chad
1901 Post Oak Blvd 06-1607
Houston, TX 77056


Cencor Realty Services Inc.
3102 Maple Avenue
Dallas, TX 75201


Cendejas, Anthony
2618 Lodi Circle 13-107
Kissimmee, FL 34746


Centeio, Alexandra
2401 Times Square Avenue
56-205
Orlando, FL 32835


Central Park LV Condo Assoc., Inc.
9101 Lee Vista Boulevard
Attn: Vickie Menifee - President
Orlando, FL 32829


Central Park on Lee Vista Condo Assoc
c/o William Chesney, Esq.
Frank Elmore Lievens Chesney & Turet
808 Travia St, Suite 2600
Houston, TX 77002-5705

Ceron, Julio
5125 Palm Springs Boulevard 03-3204
Tampa, FL 33647


Cerrito, Robert
1800 E. Palm Ave 05-219
Tampa, FL 33605


Cerullo, Frank
1130 Adams Street
01-318
Hoboken, NJ 07030


Cervania, Nelly
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Cesar Sainz & Leydy Guzman
721 Celebration Avenue 8721
Celebration, FL 34747


Frank Cesar
c/o Kelley Uustal, PLC
750 SE Third Ave, Ste 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Cessna, Diana M.
1800 E. Palm Ave 08-319
Tampa, FL 33605


Cesta, John
5125 Palm Springs Boulevard 15-15202
Tampa, FL 33647


Chacko, Lessley
1960 Erving Circle
07-7205
Ocoee, FL 34761


Chadbourne, Bruce
2401 Times Square Avenue
35-103
Orlando, FL 32835

Chadha, Harcharanjit
2401 Times Square Avenue
32-103
Orlando, FL 32835


Chadha, Sumesh
1901 Post Oak Blvd 04-2405
Houston, TX 77056


Chaize, Robert F.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Champ, Shannon
1300 West Park Boulevard 11-1124
Mount Pleasant, SC 29466


Chan
151 NE 16th. Ave  228
Ft. Lauderdale, FL 33301


Chan, steven
1901 Post Oak Blvd 06-2605
Houston, TX 77056


Chan, Wanyett
300 East South Street
19-5026
Orlando, FL 32801


Chandler, Rosemarie
1960 Erving Circle
02-2105
Ocoee, FL 34761


Chang, Cedric
1901 Post Oak Blvd 06-4606
Houston, TX 77056


Chang, Chih-Hsiung
114 Beach Haven Lane
15-103
Tampa, FL 33609

Chang, Dinah
193 River Road 01-909
Edgewater, NJ 07020


Chang, Erie
193 River Road 01-208
Edgewater, NJ 07020


Chang, Jae Ho
193 River Road 01-608
Edgewater, NJ 07020


Chang, Jiho
193 River Road 01-1206
Edgewater, NJ 07020


Chang, Jui-Pin
114 Beach Haven Lane
13-121
Tampa, FL 33609


Chang, Melody I.
1901 Post Oak Blvd 04-2404
Houston, TX 77056


Chang, Pei-Ling
1901 Post Oak Blvd 07-202
Houston, TX 77056


Chang, Sang
193 River Road 01-1211
Edgewater, NJ 07020


Chang, Sherry
1800 E. Palm Ave 05-103
Tampa, FL 33605


Chang, Susan
500 Via Lugano Circle 05-212
Boynton Beach, FL 33436


Chao, Ya-Ling
1901 Post Oak Blvd 06-2604
Houston, TX 77056

Chapa, Maria
1901 Post Oak Blvd 06-3601
Houston, TX 77056


Chapdelaine, Gary
300 East South Street
02-6036
Orlando, FL 32801


Chapman, P.C., Christopher
1300 West Park Boulevard 10-1004
Mount Pleasant, SC 29466


Charalane Canfield
151 N.E 16th Ave.
265
Ft Lauderdale, FL 33301


Charles
300 East South Street
02-5030
Orlando, FL 32801


Charles J. & Linda S. Ogeka
211 Longview Ave.  #9-202
Celebration, FL 34747


Charles Katz
2879 Palm Beach Blvd # 313
Ft. Myers, FL 33916


Charles King
150 N.E 15th Ave.
254
Ft Lauderdale, FL 33301


Charles, E.
1800 E. Palm Ave 07-304
Tampa, FL 33605


Charlet S. L. Bishop
229 Longview Ave.  #5-102
Celebration, FL 34747

Charlotte Fudge and Patricia Jenkins
3404 Tuscany Way 3404
Boynton Beach, FL 33435


Charlton, Jannett
2401 Times Square Avenue
35-102
Orlando, FL 32835


Chasity Payton
140 Yacht Club Way
110
Hypoluxo, FL 33642


Chason, Jack
8550 Touchton Rd. 01-116
Jacksonville, FL 32246


Chastian, Taurman
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Chaudhary, Ilyas
1901 Post Oak Blvd 01-1108
Houston, TX 77056


Chavez, Bart
2401 Times Square Avenue
38-101
Orlando, FL 32835


Chavez, Paul
1800 E. Palm Ave 14-208
Tampa, FL 33605


Cheema, Sohail
2620 Lodi Circle 14-104
Kissimmee, FL 34746


Chelminski, Paul Anthony
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741

Chemlinski, Paul
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Chen, Chang
1960 Erving Circle
07-7103
Ocoee, FL 34761


Chen, Edmund
193 River Road 01-508
Edgewater, NJ 07020


Chen, Huai
2401 Times Square Avenue
15-102
Orlando, FL 32835


Chen, Keyu
1800 E. Palm Ave 08-302
Tampa, FL 33605


Chen, Tsaulin
193 River Road 01-712
Edgewater, NJ 07020


Chen, Yuan
300 East South Street
05-3059
Orlando, FL 32801


Cheng, Helen
114 Beach Haven Lane
03-5246
Tampa, FL 33609


Cheng, Helen
114 Beach Haven Lane
05-107
Tampa, FL 33609


Cheng, I
1901 Post Oak Blvd 06-2602
Houston, TX 77056

Cheng, Oliver
1901 Post Oak Blvd 04-3402
Houston, TX 77056


Cherebetiu, Sorin
5125 Palm Springs Boulevard 08-8302
Tampa, FL 33647


Cherpock, Gerard
1800 E. Palm Ave 10-212
Tampa, FL 33605


Cheryl & Cortney Pascale
1110 Tuscany Way 1110
Boynton Beach, FL 33435


Cheryl Rogers
1402 Tuscany Way 1402
Boynton Beach, FL 33435


Chetan Varsani and Manisha Varsani
1200 Grand Street
620
Hoboken, NJ 07030


Chetty, Sujatha
114 Beach Haven Lane
09-5222
Tampa, FL 33609


Chhina, Satbir
1901 Post Oak Blvd 03-2306
Houston, TX 77056


Chhina, Satbir
1901 Post Oak Blvd 02-2220
Houston, TX 77056


Chiang
151 NE 16th. Ave  301
Ft. Lauderdale, FL 33301

Chiaravallo, Dianna & Joseph
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Chiatello, Paula
300 East South Street
18-4024
Orlando, FL 32801


Chimelewski, Carrie J.
8550 Touchton Rd. 03-321
Jacksonville, FL 32246


Chin, Denise
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Chiodi
151 NE 16th. Ave  112
Ft. Lauderdale, FL 33301


Chiotti, Emily
300 East South Street
10-2014
Orlando, FL 32801


Chiu, David
2401 Times Square Avenue
37-104
Orlando, FL 32835


Chiu, David
2401 Times Square Avenue
38-102
Orlando, FL 32835


Chiu, David
2401 Times Square Avenue
57-104
Orlando, FL 32835

Chiu, David
2401 Times Square Avenue
59-101
Orlando, FL 32835


Chmerkovskiy, Maksim (Max)
193 River Road 01-516
Edgewater, NJ 07020


Cho, Don
193 River Road 01-1010
Edgewater, NJ 07020


Cho, Jaehoon
193 River Road 01-210
Edgewater, NJ 07020


Cho, Julie/Jung A
193 River Road 01-1008
Edgewater, NJ 07020


Cho, Myoung
193 River Road 01-1606
Edgewater, NJ 07020


Cho, Son
5125 Palm Springs Boulevard 05-5107
Tampa, FL 33647


Cho, Young
193 River Road 01-817
Edgewater, NJ 07020


Choi, Eva
193 River Road 01-201
Edgewater, NJ 07020


Choi, Jae
193 River Road 01-306
Edgewater, NJ 07020


Choi, Jaewon
193 River Road 01-1615
Edgewater, NJ 07020

Choi, KilHo
193 River Road 01-1809
Edgewater, NJ 07020


Choi, Ko Hoon
193 River Road 01-918
Edgewater, NJ 07020


Choi, Ku Jin
1130 Adams Street
01-614
Hoboken, NJ 07030


Choi, Yong
193 River Road 01-1519
Edgewater, NJ 07020


Choi, Yoonjung
193 River Road 01-707
Edgewater, NJ 07020


Chong, Joann Palacino-
10075 Gate Parkway North 13-1303
Jacksonville, FL 32246


Chong, Joseph
10075 Gate Parkway North 14-1401
Jacksonville, FL 32246


Chou, Shue
114 Beach Haven Lane
12-153
Tampa, FL 33609


Chou, Shue
1800 E. Palm Ave 05-213
Tampa, FL 33605


Chou, Shue
1800 E. Palm Ave 13-301
Tampa, FL 33605


Choudhary, Karulal
8550 Touchton Rd. 14-1412
Jacksonville, FL 32246

Chris & Rose Pollzzie
415 Water Street 1415
Celebration, FL 34747

Chris Lara
127 Yacht Club Way
103
Hypoluxo, FL 33642

Christa Zambardino
1300 Grand Street #619
Hoboken   NJ 07030

Christensen, Colin & Cindy
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Christian Nazar, Joanne Macza
1301 Adams Street #502
Hoboken   NJ 07030

Christian, Nicholas
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Christie, Jr., William E.
10075 Gate Parkway North 21-2106
Jacksonville, FL 32246

Christie, Martin
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Christie, Martin Williams
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Christine Ackley
499 Water Street 3499
Celebration, FL 34747

Christine Alicea
103 Yacht Club Way
105
Hypoluxo, FL 33642


Christine Castronova & Thomas Castronova
103 Yacht Club Way
307
Hypoluxo, FL 33642


Christine Tercyak
2933 Palm Beach Blvd #514
Ft. Myers, FL 33916


Christmas, Jermaine
8447 Garden Circle 07-4701
Sarasota, FL 34243


Christmas, Sharon
1901 Post Oak Blvd 04-4407
Houston, TX 77056


Christmas, Sharon
1901 Post Oak Blvd 02-4216
Houston, TX 77056


Christopher Bull
2116 Tuscany Way 2116
Boynton Beach, FL 33435


Christopher Fusaro
1300 Grand Street #511
Hoboken  NJ 07030


Christopher Incorporated
530 Water Street 6530
Celebration, FL 34747


Christopher Milano
1301 Adams Street #612
Hoboken  NJ 07030


Christopher Norton
4217 Tuscany Way 4217
Boynton Beach, FL 33435

Christopher Sr., WR
1300 West Park Boulevard 03-308
Mount Pleasant, SC 29466


Christopher Teevan and Martin Teevan
1201 Adams Street
312
Hoboken, NJ 07030


Christopher, Mark
2610 Lodi Circle 01-103
Kissimmee, FL 34746


Christopher, Mark
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Chrystie, Robert P.
5125 Palm Springs Boulevard 03-3303
Tampa, FL 33647


Chu, Anthony
1901 Post Oak Blvd 01-3101
Houston, TX 77056


Chu, Betty
1901 Post Oak Blvd 06-3610
Houston, TX 77056


Chu, Betty
1901 Post Oak Blvd 04-3408
Houston, TX 77056


Chu, Edward J.
193 River Road 01-1526
Edgewater, NJ 07020


Chu, Young
1130 Adams Street
Retai-2
Hoboken, NJ 07030

Chu, Young
1130 Adams Street
Retai-3
Hoboken, NJ 07030


Chua, Jonathan
1300 Via Lugano Circle 13-201
Boynton Beach, FL 33436


Chui, Chi F.
193 River Road 01-917
Edgewater, NJ 07020


Chun, Kye S.
193 River Road 01-1815
Edgewater, NJ 07020


Chung, Chrisopher
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Chung, Eun
193 River Road 01-1507
Edgewater, NJ 07020


Chung, Jae Wook
193 River Road 01-1806
Edgewater, NJ 07020


Ciampa, Frederick
1960 Erving Circle
06-6101
Ocoee, FL 34761


Cianciulli, Mark
8550 Touchton Rd. 04-424
Jacksonville, FL 32246


Cianflone, Franco
10075 Gate Parkway North 12-1211
Jacksonville, FL 32246

Cibbotti, J.
2401 Times Square Avenue
01-307
Orlando, FL 32835


Cicerale, Frank
4600 Yellowgold Road West 11-105
Kissimmee, FL 34746


Cicerale, Frank
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Ciezczak, Maria
5125 Palm Springs Boulevard 10-10302
Tampa, FL 33647


Cifuentes, Monica
2605 Gala Road South 29-106
Kissimmee, FL 34746


Cigliutti, Maria
1800 E. Palm Ave 01-205
Tampa, FL 33605


Cillick, Jonathan
2401 Times Square Avenue
16-104
Orlando, FL 32835


Cimerol, Jay
8550 Touchton Rd. 02-228
Jacksonville, FL 32246


Cindy Cicala
180 Yacht Club Way
207
Hypoluxo, FL 33642


Cindy Curtis and Tracey Teaff
160 Yacht Club Way
110
Hypoluxo, FL 33642

Cineas, Judi
100 Via Lugano Circle 01-210
Boynton Beach, FL 33436


Cingolani, John
2500 Beaucastel Rd 2400-2411
Mt Pleasant, SC 29464


Cingular Wireless
Attn: Vanessa Eskolin
(Need Address)


Cingular Wireless
(Need Address)


Cipolla, Hector
1901 Post Oak Blvd 05-4501
Houston, TX 77056


Cipolla, Hector
1901 Post Oak Blvd 03-2308
Houston, TX 77056


Cipullo, Michael
4565 Yellowgold Road East 20-105
Kissimmee, FL 34746


Circle Software Canada, Inc.
205-2773 Barnet Highway
Coquitlam, BC, Canada
V3B1C2


Cirillo, Vera
300 East South Street
06-6061
Orlando, FL 32801


Ciro Zummo and Peter and Vivian Zummo
145 Yacht Club Way
307
Hypoluxo, FL 33642


Cisneros, Jessica
8458 Garden Circle 15-5802
Sarasota, FL 34243

Citrex Systems, Inc.
851 West Cypress Creek Road
Fort Lauderdale, FL 33309


City Elevator Inc.
5935 Grand River
Detroit, MI 48208


City of Southfield
28000 Evergreen Road
Southfield, MI 48037


Clair Dahdah
2844 Palm Beach Blvd # 311
Ft. Myers, FL 33916


Claire Myers
3305 Tuscany Way 3305
Boynton Beach, FL 33435


Clancy, Erika
1800 E. Palm Ave 01-107
Tampa, FL 33605


Clara Lombardi
1311 Tuscany Way 1311
Boynton Beach, FL 33435


Clark Stossel
1200 Grand Street
424
Hoboken, NJ 07030


Clark, Brooke
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Clark, Christopher D.
10075 Gate Parkway North 01-113
Jacksonville, FL 32246


Clark, Paul
300 East South Street
15-3018
Orlando, FL 32801

Clarke Andreae Jr.
633 Celebration Avenue 11633
Celebration, FL 34747


Clarke, Alfred
2620 Lodi Circle 14-105
Kissimmee, FL 34746


Clarke, Patrick
1901 Post Oak Blvd 02-2201
Houston, TX 77056


Claude, Michael & Kathya
9878 West Park Village Drive 506
Tampa, FL 33670


Claudette Desanti
140 Yacht Club Way
106
Hypoluxo, FL 33642


Claudia Monteal & Carlos Salas
235 Golden Rain Dr. #2-304
Celebration, FL 34747


Clay Faulkner
111 Yacht Club Way
104
Hypoluxo, FL 33642


Cleasby, Daniel
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Clemente, Maribel
8550 Touchton Rd. 07-737
Jacksonville, FL 32246


Clifford Ford
659 Celebration Avenue 11659
Celebration, FL 34747

Clifford, Maureen E.
2500 Beaucastel Rd 2400-2414
Mt Pleasant, SC 29464


Clifton J. Walker
235 Golden Rain Dr. #2-203
Celebration, FL 34747


Clifton J. Walker
231 Golden Rain Dr. #4-106
Celebration, FL 34747


Clifton J. Walker
280 Celebration Ave.      #27-107
Celebration, FL 34747


Clouse, Brandie
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Clyde, F.
1800 E. Palm Ave 14-305
Tampa, FL 33605


Clynes, Roberto
1901 Post Oak Blvd 03-4301
Houston, TX 77056


CNL
450 S. Orange Avenue, 4th Floor
Orlando, FL 32801-3336


Coats, Jason
8550 Touchton Rd. 13-1321
Jacksonville, FL 32246


Cobblestone at Eagle Harbor
Condominium Association, Inc.
Attn: Marcy H. Kammerman, Pres.
21 West Las Olas Boulevard, Suite 13
Fort Lauderdale, FL 33301


Coble, Angela
8458 Garden Circle 15-5811
Sarasota, FL 34243

Cobucci, Giuseppe
1901 Post Oak Blvd 02-2209
Houston, TX 77056


Cochran, Michael
8550 Touchton Rd. 02-223
Jacksonville, FL 32246


Cody, Christiane
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Coe, Cameron
1800 E. Palm Ave 08-115
Tampa, FL 33605


Coello, Juan
2607 Gala Road South 24-101
Kissimmee, FL 34746


Coffee Distributing Corp.
P.O. Box 766
Garden City Park, NY 11040-0604


Coffey, Rod
1901 Post Oak Blvd 01-2104
Houston, TX 77056


Coffey, Tim
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Cogan, Kimberly
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Cohen
151 NE 16th. Ave  210
Ft. Lauderdale, FL 33301


Cohen
151 NE 16th. Ave  221
Ft. Lauderdale, FL 33301

Cohen
151 NE 16th. Ave  312
Ft. Lauderdale, FL 33301


Cohen, David
2401 Times Square Avenue
56-306
Orlando, FL 32835


Cohen, Joshua
2401 Times Square Avenue
54-207
Orlando, FL 32835


Cohen, Meir
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Cohen, Randolph
4601 Yellowgold Road West 08-106
Kissimmee, FL 34746


Coin-O-Matic Services
404 Wyman Street, Suite 40
Waltham, MA 02451


Coker, Matthew
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Cole, Garry & Leslie
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Cole, Raymond
1800 E. Palm Ave 08-120
Tampa, FL 33605


Coleman, Garry
300 East South Street
08-4001
Orlando, FL 32801

Coley, Stephen N.
10075 Gate Parkway North 16-1614
Jacksonville, FL 32246


Colina, Nancy
300 East South Street
02-1030
Orlando, FL 32801


Collie, Jennifer
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Collier, Michelle
5125 Palm Springs Boulevard 04-4302
Tampa, FL 33647


Collins, Gerard
1200 Via Lugano Circle 12-206
Boynton Beach, FL 33436


Collins, John
1300 West Park Boulevard 02-213
Mount Pleasant, SC 29466


Collins, Noreen
1300 West Park Boulevard 02-211
Mount Pleasant, SC 29466


Collins, William & Carol
9895 West Park Village Drive 703
Tampa, FL 33687


Colon, Angel
2401 Times Square Avenue
25-107
Orlando, FL 32835


Colon, Jennifer
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Colon, Moises
10075 Gate Parkway North 17-1702
Jacksonville, FL 32246


Columbie, Ezequiela
1960 Erving Circle
02-2104
Ocoee, FL 34761


Colwell, Spencer
1800 E. Palm Ave 05-114
Tampa, FL 33605


Comar, Frank
8550 Touchton Rd. 14-1416
Jacksonville, FL 32246


Comer, Bruce
2618 Lodi Circle 13-105
Kissimmee, FL 34746


Commerce
110 Lake Street
Ramsey, NJ 07446


Competiello, Michael
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Compton, Eric P.
10075 Gate Parkway North 10-1008
Jacksonville, FL 32246


Confer, Judilynn K
5125 Palm Springs Boulevard 04-4304
Tampa, FL 33647


Conforti, Jason
1960 Erving Circle
04-4101
Ocoee, FL 34761


Connie Caldwell
456 Water Street 4456
Celebration, FL 34747

Conrad Watson
167 Yacht Club Way
204
Hypoluxo, FL 33642


Conrado, Monica
193 River Road 01-701
Edgewater, NJ 07020


Conroy, John
8458 Garden Circle 15-5813
Sarasota, FL 34243


Constance Montgomery
505 Water Street 7505
Celebration, FL 34747


Constance Tucker Brown
1206 Tuscany Way 1206
Boynton Beach, FL 33435


Constantin Kyriacou
4313 Tuscany Way 4313
Boynton Beach, FL 33435


Constantine, Alykhan
1800 E. Palm Ave 08-311
Tampa, FL 33605


Conti, Jennifer
8550 Touchton Rd. 20-2031
Jacksonville, FL 32246


Contich
150 NE 15th Ave  809
Ft. Lauderdale, FL 33301


Contretas, Yamilet
4562 Yellowgold Road East 26-104
Kissimmee, FL 34746


Convery, Frederick
10075 Gate Parkway North 09-903
Jacksonville, FL 32246

Cook
151 NE 16th. Ave  306
Ft. Lauderdale, FL 33301


Cook, Jeremie
8550 Touchton Rd. 14-1414
Jacksonville, FL 32246


Cook, Lisa
1130 Adams Street
01-406
Hoboken, NJ 07030


Cooke
239 Longview Ave. #12-103
Celebration, FL 34747


Cooper, Herbert
300 East South Street
03-3039
Orlando, FL 32801


Copeland, Evelyn
8550 Touchton Rd. 14-1438
Jacksonville, FL 32246


Copeland, Kristopher
10075 Gate Parkway North 27-2709
Jacksonville, FL 32246


Copeland, Thereselle
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Copenhaver, John
1800 E. Palm Ave 08-314
Tampa, FL 33605


Coppa, Gina
8433 Garden Circle 02-3308
Sarasota, FL 34243


Cora, Gerry
9845 West Park Village Drive 206
Tampa, FL 33637

Cordero, Candelaria
2401 Times Square Avenue
52-203
Orlando, FL 32835


Cordero, Rafael
2401 Times Square Avenue
26-202
Orlando, FL 32835


Cordoba at Beach Park
Condominium Association, Inc.
Attn: Leslie Haywood - President
5828 West Kennedy Boulevard
Tampa, FL 33609


Cordova, Eliu
10075 Gate Parkway North 25-2510
Jacksonville, FL 32246


Cordray, Beverley
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Corley, William
8550 Touchton Rd. 10-1031
Jacksonville, FL 32246


Cornett, Jason
1800 E. Palm Ave 14-307
Tampa, FL 33605


Corniel, Joel
1800 E. Palm Ave 01-217
Tampa, FL 33605


Corp, Venetian Holding
193 River Road 01-1828
Edgewater, NJ 07020


Corporate Express
P.O. Box 71217
Chicago, IL 60694-1217

Correa, Alvaro
5125 Palm Springs Boulevard 11-11104
Tampa, FL 33647


Correa, Luis R.
10075 Gate Parkway North 04-405
Jacksonville, FL 32246


Correa, Roberto
4560 Yellowgold Road East 27-103
Kissimmee, FL 34746


Cortes, Rodney
2401 Times Square Avenue
17-201
Orlando, FL 32835


Cosenza, Anthony
8550 Touchton Rd. 15-1536
Jacksonville, FL 32246


Coskuncon, Nadir
2401 Times Square Avenue
25-104
Orlando, FL 32835


Cosmo DePinto and Shannon DePinto
167 Yacht Club Way
203
Hypoluxo, FL 33642


Cossins, Shawn D
8550 Touchton Rd. 01-127
Jacksonville, FL 32246


Costa, Mauro
2401 Times Square Avenue
37-102
Orlando, FL 32835


Costalles, Franklin
1901 Post Oak Blvd 01-1103
Houston, TX 77056

Costanzo, William
1300 West Park Boulevard 04-418
Mount Pleasant, SC 29466


Cotangco
239 Longview Ave. #12-102
Celebration, FL 34747


Cottett, Brian
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Cottett, Brian
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Counes, Adrienne
1300 West Park Boulevard 11-1119
Mount Pleasant, SC 29466


Countdown, Inc.
P.O. Box 803474
Dallas, TX 75380


Courtney Ware
239 Longview Ave. #12-208
Celebration, FL 34747


Courville, Neil R.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Covas, Athia
300 East South Street
02-2043
Orlando, FL 32801


Cowan, William
8550 Touchton Rd. 11-1114
Jacksonville, FL 32246

Cowdrey, William
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Cox
150 NE 15th Ave  607
Ft. Lauderdale, FL 33301

COX, JORDAN
2500 Beaucastel Rd 1600-1633
Mt Pleasant, SC 29464

Cox, Richard
1300 West Park Boulevard 06-605
Mount Pleasant, SC 29466

Cox, Robert
2601 Gala Road South 31-107
Kissimmee, FL 34746

Coykendall, Jeffrey Phan-thanh
1800 E. Palm Ave 08-103
Tampa, FL 33605

Coyle, Nancy
2500 Beaucastel Rd 1900-1911
Mt Pleasant, SC 29464

CPA Florida Properties Adler
2826 Palm Beach Blvd #704
Ft. Myers, FL 33916

Craft, Jefferey
9877 West Park Village Drive 505
Tampa, FL 33669

Craig & Patricia Heil
275 Golden Rain Drive     #26-275
Celebration, FL 34747

Craig Feldman
239 Longview Ave. #12-111
Celebration, FL 34747

Craig Kipena
436 Water Street 2436
Celebration, FL 34747

Craig Kipena
475 Water Street 3475
Celebration, FL 34747

Craig Nathanson and Matthew Nathanson
139 Yacht Club Way
305
Hypoluxo, FL 33642

Crane & Jones, Ian & Eric
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741

Craven, Jason
8550 Touchton Rd. 10-1034
Jacksonville, FL 32246

Crawford, David & Lisa
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

Creech, Mark
8550 Touchton Rd. 21-2124
Jacksonville, FL 32246

Crespo, Gema
5125 Palm Springs Boulevard 13-13202
Tampa, FL 33647

Crews, Ken
300 East South Street
14-2006
Orlando, FL 32801

Crews, Oswald
8550 Touchton Rd. 11-1124
Jacksonville, FL 32246

Crim, Tristan
1960 Erving Circle
02-2101
Ocoee, FL 34761


Cristina
8550 Touchton Rd. 02-234
Jacksonville, FL 32246


Cristina Villa
1301 Adams Street #203
Hoboken   NJ 07030


Criswell
151 NE 16th. Ave  111
Ft. Lauderdale, FL 33301


Crocetta, Michael
10075 Gate Parkway North 19-1911
Jacksonville, FL 32246


Crocker, Leif
10075 Gate Parkway North 24-2412
Jacksonville, FL 32246


Crocker, Vicki
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Crompton, Harold
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Cronin, Fintan
1300 West Park Boulevard 10-1022
Mount Pleasant, SC 29466


Crosby, Kevin
114 Beach Haven Lane
03-5248
Tampa, FL 33609

Crosby, Kevin
114 Beach Haven Lane
13-117
Tampa, FL 33609


Crowley, Hal
2500 Beaucastel Rd 1400-1421
Mt Pleasant, SC 29464


Crowley, Lawrence
10075 Gate Parkway North 30-3010
Jacksonville, FL 32246


Crum, Jeff
1800 E. Palm Ave 10-310
Tampa, FL 33605


Crutcher, Margaret
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Cruz, Gerardo
2401 Times Square Avenue
38-104
Orlando, FL 32835


Cruz, Maria C.
800 Via Lugano Circle 08-108
Boynton Beach, FL 33436


Cruz, Rita
2401 Times Square Avenue
58-301
Orlando, FL 32835


Cruz, Rita
4601 Yellowgold Road West 08-108
Kissimmee, FL 34746


Cruz, Roldan
2401 Times Square Avenue
24-207
Orlando, FL 32835

Cruz, Ruben
100 Via Lugano Circle 01-211
Boynton Beach, FL 33436


Cruz, Zoraida
4560 Spigold Court 18-107
Kissimmee, FL 34746


Cruzalegui, Katherine
2401 Times Square Avenue
58-107
Orlando, FL 32835


Crystal Rock Bottled Water
P.O. Box 10028
Waterbury, CT 06725-0028


Crytzer, Leslie
1800 E. Palm Ave 09-102
Tampa, FL 33605


Csinsi
151 NE 16th. Ave  320
Ft. Lauderdale, FL 33301


Cubides
151 NE 16th. Ave  327
Ft. Lauderdale, FL 33301


Cuccaro, Robert
8550 Touchton Rd. 05-522
Jacksonville, FL 32246


Cucciniello, Larry
1901 Post Oak Blvd 06-2603
Houston, TX 77056


Cugle, Bridget
2401 Times Square Avenue
44-201
Orlando, FL 32835


Culp, Michael
2500 Beaucastel Rd 1700-1714
Mt Pleasant, SC 29464

Cunningham, Brain & Kristen
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Cunningham, Heron
1800 E. Palm Ave 08-119
Tampa, FL 33605


Curado, Chris
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Curley, Gavin
1130 Adams Street
01-214
Hoboken, NJ 07030


Curley, Richard
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Curran
315 Grnd. Magnolia Ave. #20-201
Celebration, FL 34747


CURTIS Mallet Prevost Colt & Mosle LLP
101 Park Avenue
New York, NY 10178-0061


Curtis, Cindy
2401 Times Square Avenue
22-203
Orlando, FL 32835


Curtis, Daryl
1300 West Park Boulevard 10-1020
Mount Pleasant, SC 29466


Cusano-Barnwell, Susan
4562 Jonafree Lane 17-101
Kissimmee, FL 34746

Cushing, Jay
2500 Beaucastel Rd 2300-2314
Mt Pleasant, SC 29464


Cuttita, Michael
1130 Adams Street
01-203
Hoboken, NJ 07030


Cvek, Alois
8550 Touchton Rd. 03-322
Jacksonville, FL 32246


Cybill Abigail Fairfax
3212 Tuscany Way 3212
Boynton Beach, FL 33435


Cynthia Maguire, William Macguire
17 Hunters Run
Oakland  NJ 07436


D&K Office Cleaning LLC
850 N. Main St. Ext Bldg 1
Wallingford, CT 06492


D'Alton, Paul J.
10075 Gate Parkway North 23-2302
Jacksonville, FL 32246


D'Amico
151 NE 16th. Ave  425
Ft. Lauderdale, FL 33301


D'Annunzio, Michelle
2401 Times Square Avenue
45-205
Orlando, FL 32835


D'Aquilla, Alan
10075 Gate Parkway North 20-2006
Jacksonville, FL 32246


D'Eredita, Anthony & Ruth
9866 West Park Village Drive 403
Tampa, FL 33658

D'Lacoste, Douglas
2401 Times Square Avenue
45-204
Orlando, FL 32835


D'Lacoste, Douglas
2401 Times Square Avenue
57-308
Orlando, FL 32835


D'Lacoste, Jose
8550 Touchton Rd. 22-2236
Jacksonville, FL 32246


D'Silva, Nisha & Anthony
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Dabalos, Aldenvee
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Dabbour, Bashir
5125 Palm Springs Boulevard 12-12208
Tampa, FL 33647


Daisy Dong
751 Celebration Avenue 8751
Celebration, FL 34747


Dale Mccain Boyd
211 Longview Ave.  #9-112
Celebration, FL 34747


Dale Mccain Boyd
314 Grnd. Magnolia Ave. #22-310
Celebration, FL 34747


Dale Putrah
2915 Palm Beach Blvd # 609
Ft. Myers, FL 33916

Dallal, Mayer
114 Beach Haven Lane
05-105
Tampa, FL 33609


Daly, Florence
1960 Erving Circle
07-7101
Ocoee, FL 34761


Daly, Matthew
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Damon, James
300 East South Street
01-4046
Orlando, FL 32801


Dampier, Vivian
1300 West Park Boulevard 03-302
Mount Pleasant, SC 29466


Dan Cohn
1309 Tuscany Way 1309
Boynton Beach, FL 33435


Dan Harder
2871 Palm Beach Blvd # 403
Ft. Myers, FL 33916


Dana Gutierrez
4207 Tuscany Way 4207
Boynton Beach, FL 33435


Dana Minturn
1301 Adams Street #610
Hoboken  NJ 07030


Dana R. Hassin, Esq.
Quon Bruce Christensen
2330 Paseo Del Prado, Ste. C-101
Las Vegas, NV 89102

Daniel & Deborah Sheinin
215 Longview Ave.  #8-105
Celebration, FL 34747


Daniel & Jennifer Habel
486 Water Street 4486
Celebration, FL 34747


Daniel & Sandra Cahill
663 Celebration Avenue 9663
Celebration, FL 34747


Daniel Bloom and Lynn Amadon
127 Yacht Club Way
106
Hypoluxo, FL 33642


Daniel C. & Sharon K. Arthur
229 Longview Ave.  #5-304
Celebration, FL 34747


Daniel C. & Sharon K. Arthur
221 Longview Ave.  #7-102
Celebration, FL 34747


Daniel Castronova
131 Yacht Club Way
207
Hypoluxo, FL 33642


Daniel Ferrise
1201 Adams Street
403
Hoboken, NJ 07030


Daniel Ganc
1300 Grand Street #223
Hoboken  NJ 07030


Daniel J. Gillis
2864 Palm Beach Blvd # 405
Ft. Myers, FL 33916

Daniel Jay McBane
2206 Tuscany Way 2206
Boynton Beach, FL 33435

Daniel Kwateng and Janet Kwateng
180 Yacht Club Way
107
Hypoluxo, FL 33642

Daniel Lambertson
127 Yacht Club Way
305
Hypoluxo, FL 33642

Daniel M. Scotti
2311 Tuscany Way 2311
Boynton Beach, FL 33435

Daniel Mar and John Mar
1201 Adams Street
304
Hoboken, NJ 07030

Daniel Marion
231 Golden Rain Dr. #4-302
Celebration, FL 34747

Daniel Rica
2919 Palm Beach Blvd # 208
Ft. Myers, FL 33916

Daniel Sheehan
1201 Adams Street
212
Hoboken, NJ 07030

Daniel Volonino
579 Water Street 9579
Celebration, FL 34747

Daniel Waldrep and Rhonda & Joseph W. La
117 Yacht Club Way
110
Hypoluxo, FL 33642

Daniel, Bethany Rachelle
8550 Touchton Rd. 02-233
Jacksonville, FL 32246


Daniel, Brenth
1901 Post Oak Blvd 06-3605
Houston, TX 77056


Daniel, Brenth
1901 Post Oak Blvd 06-3604
Houston, TX 77056


Daniel, Bridgett
1300 West Park Boulevard 10-1014
Mount Pleasant, SC 29466


Daniel, Budry
8550 Touchton Rd. 13-1335
Jacksonville, FL 32246


Daniel, Chad
114 Beach Haven Lane
09-128
Tampa, FL 33609


Daniel, Elizabeth
2500 Beaucastel Rd 1700-1725
Mt Pleasant, SC 29464


Daniel, Linda
2401 Times Square Avenue
46-202
Orlando, FL 32835


Danny Hernandez
193 Longview Ave. #11-103
Celebration, FL 34747


Dansby, Steven R.
10075 Gate Parkway North 11-1109
Jacksonville, FL 32246

Danser, Jeff
2401 Times Square Avenue
27-104
Orlando, FL 32835


Danton M. & Jocelyn C. Sun
239 Longview Ave. #12-104
Celebration, FL 34747


Danyus, Daniel
10075 Gate Parkway North 02-205
Jacksonville, FL 32246


Dara Kehrier
1200 Grand Street
623
Hoboken, NJ 07030


Darby, Gayle
2500 Beaucastel Rd 1000-1014
Mt Pleasant, SC 29464


Daria, Dennis
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Dario Ayala and Alana Waxman
167 Yacht Club Way
107
Hypoluxo, FL 33642


Darrell Pisarra, Jean Terrio
1300 Grand Street #621
Hoboken  NJ 07030


Darren DeFazio and Bernard DeFazio
1201 Adams Street
507
Hoboken, NJ 07030


Darren Liss and Danielle Liss
1201 Adams Street
217
Hoboken, NJ 07030

Darren Sikorski and Edward Sikorski
1200 Grand Street
619
Hoboken, NJ 07030


Dasiy Dong/ Leo Espinoza
651 Celebration Avenue 11651
Celebration, FL 34747


Dastolfo, Michael
5125 Palm Springs Boulevard 15-15208
Tampa, FL 33647


Dave Bonello and Adolfo Castellano
180 Yacht Club Way
304
Hypoluxo, FL 33642


Davich, Michael
300 East South Street
05-1048
Orlando, FL 32801


David & Julie Crichtley
501 Water Street 3501
Celebration, FL 34747


David & Kathleen Rigol
3304 Tuscany Way 3304
Boynton Beach, FL 33435


David & Linda Thompson
502 Water Street 6502
Celebration, FL 34747


David & Pat Hall
432 Water Street 2432
Celebration, FL 34747


David & Susan Chainer
1202 Tuscany Way 1202
Boynton Beach, FL 33435

David & Susan Francione
2304 Tuscany Way 2304
Boynton Beach, FL 33435

David Baldasano
1200 Grand Street
628
Hoboken, NJ 07030

David Bonello
107 Yacht Club Way
104
Hypoluxo, FL 33642

David Christman & Jennie Christmas
201 Longview Ave. #10-102
Celebration, FL 34747

David Duffield and Ann D. Jones
135 Yacht Club Way
307
Hypoluxo, FL 33642

David Edelwich
103 Yacht Club Way
108
Hypoluxo, FL 33642

David Eisenman and Dara Eisenman
1201 Adams Street
614
Hoboken, NJ 07030

David Fila
110 Yacht Club Way
204
Hypoluxo, FL 33642

David Grasso & Caridad Asper
433 Water Street 1433
Celebration, FL 34747

David L. & Linda I. Thompson
215 Longview Ave.  #8-101
Celebration, FL 34747

David Metzheiser
12 Danser Drive
Cranbury   NJ 08512

David Nippert
430 Water Street 2430
Celebration, FL 34747

David Rigol and Kathleen Rigol
3206 Tuscany Way 3206
Boynton Beach, FL 33435

David Roskein
103 Yacht Club Way
305
Hypoluxo, FL 33642

David S., Trustee, Madison
1300 West Park Boulevard 05-520
Mount Pleasant, SC 29466

David Schoenberg
2305 Tuscany Way 2305
Boynton Beach, FL 33435

David Silverstein
2063 Lake End Rd
Merrick   NY 11566

David Thomas
160 Yacht Club Way
109
Hypoluxo, FL 33642

David Townsend & Karen Randel
406 Water Street 2406
Celebration, FL 34747

David Tullio and Charlie Clayton
160 Yacht Club Way
304
Hypoluxo, FL 33642

David Underwood Limited
479 Water Street 3479
Celebration, FL 34747


David Underwood Limited
472 Water Street 4472
Celebration, FL 34747


David Vanderpol and Luz Amparo Vanderpol
160 Yacht Club Way
104
Hypoluxo, FL 33642


David, Paul
1960 Erving Circle
05-5208
Ocoee, FL 34761


Davidson, Peter G.
8550 Touchton Rd. 22-2217
Jacksonville, FL 32246


Davidson, Randolph
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Davies & Moffatt, Ivor & Linda
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Davies, Hayon
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Davies, John & Fiona
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Davila
151 NE 16th. Ave  302
Ft. Lauderdale, FL 33301

Davila, David
1960 Erving Circle
07-7105
Ocoee, FL 34761


Davila, Mayra
4560 Spigold Court 18-108
Kissimmee, FL 34746


Davino, Katharine
1901 Post Oak Blvd 03-4306
Houston, TX 77056


Davis, Denise
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Davis, Kwisa
1800 E. Palm Ave 05-301
Tampa, FL 33605


Magdalena Davis
and Oliver Troll
c/o Kelley Uustal, PLC
750 SE Third Ave, Ste 200
Fort Lauderdale, FL 33316


Davis, Myesha M.
10075 Gate Parkway North 10-1002
Jacksonville, FL 32246


Davis, Nida
2401 Times Square Avenue
54-205
Orlando, FL 32835


Davis, Regina
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Davis, Richard C.
1901 Post Oak Blvd 02-1203
Houston, TX 77056

Davis, Sam
114 Beach Haven Lane
16-5215
Tampa, FL 33609


Davis, Sean F.
10075 Gate Parkway North 17-1705
Jacksonville, FL 32246


Davis, Thomas
8550 Touchton Rd. 17-1724
Jacksonville, FL 32246


Davis, Tim
2401 Times Square Avenue
43-104
Orlando, FL 32835


Davis, Tim
2401 Times Square Avenue
57-204
Orlando, FL 32835


Davis, Timothy
8550 Touchton Rd. 22-2228
Jacksonville, FL 32246


Davis, Wanda
1960 Erving Circle
05-5104
Ocoee, FL 34761


Erika Davis-Noble
409 Springhill
Hurst, TX 76054


Dawar, Vipin & Shalini
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Dawson, Vance
1901 Post Oak Blvd 05-2501
Houston, TX 77056

Day, Elpseth
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Day, Emma
2401 Times Square Avenue
49-204
Orlando, FL 32835


Day, Gregory
2401 Times Square Avenue
36-102
Orlando, FL 32835


Day, Virginia
4563 Yellowgold Road East 21-105
Kissimmee, FL 34746


Dayan, Sagi
1800 E. Palm Ave 01-206
Tampa, FL 33605


de Gruttola, Pierino & Loraine
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


De Lage Landen Financial Services
P.O. Box 41601
Philadelphia, PA 19101-1601


De Luca, Manuela
193 River Road 01-1706
Edgewater, NJ 07020


De Ruve-Burkhardt, Laura
900 Via Lugano Circle 09-306
Boynton Beach, FL 33436


De Silva-Layne, Rosa
2401 Times Square Avenue
10-103
Orlando, FL 32835

Deal, Dean
8550 Touchton Rd. 06-634
Jacksonville, FL 32246


Dean & Breda McGuiness
589 Campus Street 12589
Celebration, FL 34747


Dean Jr., Everette M.
2500 Beaucastel Rd 1400-1423
Mt Pleasant, SC 29464


Dean Martin
2896 Palm Beach Blvd # 711
Ft. Myers, FL 33916


Dean Sowers
127 Yacht Club Way
111
Hypoluxo, FL 33642


Dean, Cheri
8550 Touchton Rd. 09-912
Jacksonville, FL 32246


Dean, Lisa
114 Beach Haven Lane
01-126
Tampa, FL 33609


Dean, Thomas
114 Beach Haven Lane
03-5236
Tampa, FL 33609


Deans, Jennifer
300 East South Street
21-2027
Orlando, FL 32801


DeBellas, Lauren
300 East South Street
05-5033
Orlando, FL 32801

DeBiasi, Marcus
2500 Beaucastel Rd 2000-2022
Mt Pleasant, SC 29464

Debra Diorio
709 Celebration Avenue 8709
Celebration, FL 34747

Decarlo Realty & Investment Co., Inc.
c/o Michael J. Lubin, Esq.
Herten, Burnstein, Sheridan, et als.
21 Main Street
Hackensack, NJ 07601-7095

Dechert, Daniel
1300 West Park Boulevard 02-210
Mount Pleasant, SC 29466

dechert, michael
2500 Beaucastel Rd 1000-1032
Mt Pleasant, SC 29464

dechert, michael
2500 Beaucastel Rd 1000-1033
Mt Pleasant, SC 29464

Dechiara
151 NE 16th. Ave  416
Ft. Lauderdale, FL 33301

DeCroo, Brenda
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741

Deeb, Janice
8550 Touchton Rd. 09-924
Jacksonville, FL 32246

Deegan & Perez, John & Maria
9872 West Park Village Drive 409
Tampa, FL 33664

DeFelici, Dana
8550 Touchton Rd. 06-635
Jacksonville, FL 32246


DeFord, Kenda
8550 Touchton Rd. 06-624
Jacksonville, FL 32246


DeFord, Kenda
8550 Touchton Rd. 16-1624
Jacksonville, FL 32246


Defrias, Antonio
10075 Gate Parkway North 24-2401
Jacksonville, FL 32246


Deglans, Alex
2401 Times Square Avenue
40-207
Orlando, FL 32835


Degnan & Bateman
151 Fries Mill Road
#506B
Blackwood, NJ 08012


Deguia, Elizabeth
1901 Post Oak Blvd 06-4601
Houston, TX 77056


DeHombre, Rene
193 River Road 01-518
Edgewater, NJ 07020


Deirdre Phillips and Nicholas R. Phillip
103 Yacht Club Way
112
Hypoluxo, FL 33642


Deitemeyer, Natividad E.
5125 Palm Springs Boulevard 14-14306
Tampa, FL 33647

DeJesus, Rachel
8550 Touchton Rd. 07-716
Jacksonville, FL 32246


Delaney, Adrian A.
10075 Gate Parkway North 22-2214
Jacksonville, FL 32246


Delano, Michael
1800 E. Palm Ave 05-211
Tampa, FL 33605


DeLaTorre, Bridget
1130 Adams Street
01-315
Hoboken, NJ 07030


Isabel DeLeon
c/o Krenkel & Krenkel, LLC
100 Deal Road
Asbury Park, NJ 07712


deLeon, Michelle
10075 Gate Parkway North 27-2713
Jacksonville, FL 32246


Delfino, Marianne
900 Via Lugano Circle 09-311
Boynton Beach, FL 33436


Delgado, Athena
1800 E. Palm Ave 02-304
Tampa, FL 33605


Delgado, Melba
900 Via Lugano Circle 09-202
Boynton Beach, FL 33436


Delgado, Samuel
114 Beach Haven Lane
09-107
Tampa, FL 33609

Deloach, Jerry
1901 Post Oak Blvd 07-201
Houston, TX 77056


DeLoach, Stephen
5125 Palm Springs Boulevard 01-1101
Tampa, FL 33647


DeLong, Paul
1800 E. Palm Ave 11-317
Tampa, FL 33605


Delores Roedel; Robert & Linda Scaglione
2207 Tuscany Way 2207
Boynton Beach, FL 33435


Delsanter, Amelia
2401 Times Square Avenue
40-307
Orlando, FL 32835


DeLucia, David
2606 Lodi Circle 03-106
Kissimmee, FL 34746


Delugo, Raymond
10075 Gate Parkway North 05-508
Jacksonville, FL 32246


DeMare, Michael
1800 E. Palm Ave 07-104
Tampa, FL 33605


Demcheva, Yekaterina (Kat)
1300 West Park Boulevard 09-912
Mount Pleasant, SC 29466


Demeglio
151 NE 16th. Ave  116
Ft. Lauderdale, FL 33301


Demeterio, Carmelita
2401 Times Square Avenue
51-308
Orlando, FL 32835

Demetri Boosalis
2117 Tuscany Way 2117
Boynton Beach, FL 33435


Demetris Boosalis
3308 Tuscany Way 3308
Boynton Beach, FL 33435


Dempsey, Nancy
8550 Touchton Rd. 07-711
Jacksonville, FL 32246


Denham, Sammy
1901 Post Oak Blvd 01-2112
Houston, TX 77056


Denise & John  Cummings
151 N.E 16th Ave.
171
Ft Lauderdale, FL 33301


Denlinger, Ron
1300 West Park Boulevard 04-422
Mount Pleasant, SC 29466


Denner, Valerie
300 East South Street
05-6060
Orlando, FL 32801


Denner, Valerie
300 East South Street
16-6021
Orlando, FL 32801


Dennis & Marion McKeon
4102 Tuscany Way 4102
Boynton Beach, FL 33435


Dennis L. & Sandra L. Dinger
215 Longview Ave.  #8-302
Celebration, FL 34747

Dennis Russo and Elena Pezzuto
131 Yacht Club Way
206
Hypoluxo, FL 33642


Dennis Seeley
3306 Tuscany Way 3306
Boynton Beach, FL 33435


Dennis Weiss
4208 Tuscany Way 4208
Boynton Beach, FL 33435


Dennis, Amanda
2401 Times Square Avenue
06-103
Orlando, FL 32835


Dennis, Julia N.
5125 Palm Springs Boulevard 04-4303
Tampa, FL 33647


Dennis, Karla & Calvin
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Dennison, Alicia
10075 Gate Parkway North 22-2203
Jacksonville, FL 32246


Denton, Joshua
2500 Beaucastel Rd 1500-1524
Mt Pleasant, SC 29464


Deogracias, R.
10075 Gate Parkway North 27-2708
Jacksonville, FL 32246


Deonarine, Lilowtie
1960 Erving Circle
08-8208
Ocoee, FL 34761

Dereck Flemming, Cynthia Flemming
1301 Adams Street #310
Hoboken   NJ 07030


Derek Lucchesi and Karen Lucchesi
135 Yacht Club Way
204
Hypoluxo, FL 33642


Derick Perez
743 Celebration Avenue 8743
Celebration, FL 34747


Desai,  Chinton
9891 West Park Village Drive 613
Tampa, FL 33683


Desai, Sameer
2401 Times Square Avenue
19-201
Orlando, FL 32835


DeSantis, Nicole
2401 Times Square Avenue
55-303
Orlando, FL 32835


Desmond Cummings
733 Celebration Avenue 8733
Celebration, FL 34747


Desterhazy, James
10075 Gate Parkway North 05-513
Jacksonville, FL 32246


Dhanani, Alykhan
300 East South Street
05-6050
Orlando, FL 32801


Dhanani, Alykhan
300 East South Street
05-1033
Orlando, FL 32801

Dhanani, Mahmud
5125 Palm Springs Boulevard 03-3207
Tampa, FL 33647


Diamond, Amanda Elaine
10075 Gate Parkway North 07-712
Jacksonville, FL 32246


Diana Edwards
791 Celebration Avenue 10779
Celebration, FL 34747


Diane
1800 E. Palm Ave 14-213
Tampa, FL 33605


Diane & Michael Dymek
3417 Tuscany Way 3417
Boynton Beach, FL 33435


Diane Keenan
315 Grnd. Magnolia Ave. #20-309
Celebration, FL 34747


Diane Murphy
1201 Adams Street
210
Hoboken, NJ 07030


Diann Garagiola
441 Water Street 1441
Celebration, FL 34747


Diaz, Alfredo
2607 Gala Road South 24-106
Kissimmee, FL 34746


Diaz, Anthony
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Diaz, Athena
10075 Gate Parkway North 10-1012
Jacksonville, FL 32246

Diaz, Jose
2401 Times Square Avenue
46-205
Orlando, FL 32835


Kenneth and Carmen Diaz
c/o Fleet Freeman, Esq.
Law Offices of Fleet Freeman, LLC
P.O. Box 1123
Mount Pleasant, SC 29465-1123


Diaz, Mary
1800 E. Palm Ave 14-308
Tampa, FL 33605


Diaz, Milagros
2401 Times Square Avenue
35-104
Orlando, FL 32835


Diaz, Pilar
400 Via Lugano Circle 04-311
Boynton Beach, FL 33436


Dibenedetto
229 Longview Ave.  #5-301
Celebration, FL 34747


DiBetta, Gene
8455 Garden Circle 11-5516
Sarasota, FL 34243


Dicks, Rebecca
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


DiCostanzo, John
900 Via Lugano Circle 09-303
Boynton Beach, FL 33436


Diehr, Danette/Jerry
9905 West Park Village Drive 803
Tampa, FL 33697

Diep, Steve H.
10075 Gate Parkway North 22-2202
Jacksonville, FL 32246


Dietrich, Tenley
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Digangi, Sarah
2500 Beaucastel Rd 1900-1912
Mt Pleasant, SC 29464


DiGiulio, Ernest
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Dilamarter (Mail), James
9849 West Park Village Drive 210
Tampa, FL 33641


Dillon, Michelle
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


William Dilodivido
and James Yancy
c/o Kelley uustal PLC
750 SE Third Ave, Ste 200
Fort Lauderdale, FL 33316


DiMaio, Hugh D.
10075 Gate Parkway North 20-2001
Jacksonville, FL 32246


DiMarcantonio, Marta
2401 Times Square Avenue
55-307
Orlando, FL 32835


Dimmick, Damon
1800 E. Palm Ave 01-310
Tampa, FL 33605

Dinallo
151 NE 16th. Ave  426
Ft. Lauderdale, FL 33301


Dinh, Thanh
1901 Post Oak Blvd 06-3603
Houston, TX 77056


Dini, Franca
2401 Times Square Avenue
01-208
Orlando, FL 32835


Dinorah C. Elizondo Flores
280 Celebration Ave.    #27-211
Celebration, FL 34747


Dinoso, Hope
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Dinsdale, Frances
2401 Times Square Avenue
32-105
Orlando, FL 32835


Dinsmore, Laura
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Dion, Timothy
1800 E. Palm Ave 01-118
Tampa, FL 33605


Dion, Timothy
1800 E. Palm Ave 11-319
Tampa, FL 33605


Dipalo, Joseph
300 East South Street
15-1019
Orlando, FL 32801

DiPietro, Patricia
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

DiPrima, Charles
2401 Times Square Avenue
22-202
Orlando, FL 32835

DIRECT HOLDING CORP
193 River Road 01-618
Edgewater, NJ 07020

DiSalvo, Ted
300 East South Street
21-5027
Orlando, FL 32801

Disalvo, Theodore
2401 Times Square Avenue
24-203
Orlando, FL 32835

DiSanza, Nick
300 East South Street
14-3004
Orlando, FL 32801

Ditzig, Hermann
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741

Divinagracia, Daphne
8550 Touchton Rd. 04-422
Jacksonville, FL 32246

Dixon, Phil
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Djelosevic II, Luca
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Dlugos, Terrence
10075 Gate Parkway North 04-408
Jacksonville, FL 32246


Doan, Jessica
8550 Touchton Rd. 10-1035
Jacksonville, FL 32246


Doan, Kimberly
300 East South Street
09-4012
Orlando, FL 32801


Doan, Kimberly
300 East South Street
11-6016
Orlando, FL 32801


Dobbins, Christopher
8550 Touchton Rd. 09-938
Jacksonville, FL 32246


Doctor
8550 Touchton Rd. 11-1128
Jacksonville, FL 32246


Dodani, Rajkumar
8550 Touchton Rd. 20-2022
Jacksonville, FL 32246


Dodson, Sean
8550 Touchton Rd. 03-336
Jacksonville, FL 32246


Doerwald, Douglas
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Doksa, Eric
1300 West Park Boulevard 02-216
Mount Pleasant, SC 29466

Dolan & Kiesche, James & Joseph
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Doldan, Martin I.
1300 West Park Boulevard 06-603
Mount Pleasant, SC 29466


Doll, William
1130 Adams Street
01-504
Hoboken, NJ 07030


Dolly Clements
707 Celebration Avenue 8707
Celebration, FL 34747


Dolores & Martin O Melia
3411 Tuscany Way 3411
Boynton Beach, FL 33435


Domanick, Robert
700 Via Lugano Circle 07-109
Boynton Beach, FL 33436


Domenic Segalla
1201 Adams Street
317
Hoboken, NJ 07030


Domingo, Edmun J.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Dominguez, Tommy
8550 Touchton Rd. 17-1722
Jacksonville, FL 32246


Don & Marna Sawyer
683 Celebration Avenue 9683
Celebration, FL 34747

Don Story
4108 Tuscany Way 4108
Boynton Beach, FL 33435


Donagher, Joseph
2401 Times Square Avenue
18-203
Orlando, FL 32835


Donahue, Kara
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Donald & Suzanne Watson
1109 Tuscany Way 1109
Boynton Beach, FL 33435


Donald & Virginia Schramm
201 Longview Ave. #10-101
Celebration, FL 34747


Donald Geraghty and Sharon Geraghty
4205 Tuscany Way 4205
Boynton Beach, FL 33435


Donald M. Griffith
280 Celebration Ave.     #27-108
Celebration, FL 34747


Donald M. Lange
124 Yacht Club Way
102
Hypoluxo, FL 33642


Donald, Rodney
300 East South Street
17-4023
Orlando, FL 32801


Donaldson, Keith
1960 Erving Circle
05-5206
Ocoee, FL 34761

Donga,
2401 Times Square Avenue
02-305
Orlando, FL 32835


Donna Kriegel-Lichtman
3407 Tuscany Way 3407
Boynton Beach, FL 33435


Donna Phillips
3214 Tuscany Way 3214
Boynton Beach, FL 33435


Donnelly, Thomas
1300 West Park Boulevard 05-521
Mount Pleasant, SC 29466


Donoho, Christina
8550 Touchton Rd. 17-1735
Jacksonville, FL 32246


Donohue, Lauren
2500 Beaucastel Rd 2200-2224
Mt Pleasant, SC 29464


Donovan, James
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Donthi, Reddy
1901 Post Oak Blvd 03-2301
Houston, TX 77056


Doodnauth Persaud
410 Water Street 2410
Celebration, FL 34747


Doogan, Anthony D
5125 Palm Springs Boulevard 07-7303
Tampa, FL 33647


Dool, Dennis
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Doreen Perez
150 N.E 15th Ave.
248
Ft Lauderdale, FL 33301


Dorilas, Naomi
1960 Erving Circle
09-9110
Ocoee, FL 34761


Doris Jean Narvin
2113 Tuscany Way 2113
Boynton Beach, FL 33435


Dorman & Joyce, Cynthia & Vincent
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Dorofeyeva, Lyudmila
1800 E. Palm Ave 12-303
Tampa, FL 33605


Dorothy Turner Johnson
315 Grnd. Magnolia Ave. #20-108
Celebration, FL 34747


Dorsey, Denise
8459 Garden Circle 13-5909
Sarasota, FL 34243


Dorta, Harolt
2401 Times Square Avenue
15-103
Orlando, FL 32835


Dota, Paul
2500 Beaucastel Rd 1000-1017
Mt Pleasant, SC 29464


Doug Johnston and Lori Johnston
131 Yacht Club Way
109
Hypoluxo, FL 33642

Dougherty, Amanda
1901 Post Oak Blvd 05-3502
Houston, TX 77056


Douglas Baker
1207 Tuscany Way 1207
Boynton Beach, FL 33435


Douglas Farrell
1201 Adams Street
414
Hoboken, NJ 07030


Douglas Hughes
2876 Palm Beach Blvd # 104
Ft. Myers, FL 33916


Douglas, Carol
2401 Times Square Avenue
49-202
Orlando, FL 32835


Douglas, E.
8550 Touchton Rd. 05-534
Jacksonville, FL 32246


Douglas, Kimberly
2500 Beaucastel Rd 1100-1122
Mt Pleasant, SC 29464


Douttchak, Ivan
300 East South Street
15-5018
Orlando, FL 32801


Dovarganes, Hernan
1901 Post Oak Blvd 01-3110
Houston, TX 77056


Dovi, Catherine
8550 Touchton Rd. 08-835
Jacksonville, FL 32246

Dowless, John
300 East South Street
20-3028
Orlando, FL 32801

Downing, Ann
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741

Doyle, Robert
1130 Adams Street
01-408
Hoboken, NJ 07030

Dr. Alan S. & Cheryl A. Louie
221 Longview Ave.  #7-304
Celebration, FL 34747

Draggon, Beverly
2401 Times Square Avenue
44-204
Orlando, FL 32835

Drain & Wigg, Karen & Cameron
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741

Drain, Karen
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Drandakis, Damon
1901 Post Oak Blvd 04-2406
Houston, TX 77056

Dredge, Michael
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

Dreicer, Jesse
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Dreisbach, Robert
8550 Touchton Rd. 21-2123
Jacksonville, FL 32246


Drew, Patricia
1300 West Park Boulevard 05-518
Mount Pleasant, SC 29466


Dreyfuss, Michael
2500 Beaucastel Rd 1000-1027
Mt Pleasant, SC 29464


Drif, Karim
1901 Post Oak Blvd 01-1105
Houston, TX 77056


Drijver, Gordon
1800 E. Palm Ave 15-303
Tampa, FL 33605


Drobot, Lena
900 Via Lugano Circle 09-305
Boynton Beach, FL 33436


Droste, Peter
10075 Gate Parkway North 30-3011
Jacksonville, FL 32246


Droukas, Ann-Marie
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Droz, Elisa
1960 Erving Circle
02-2108
Ocoee, FL 34761


Droz, Rene
1960 Erving Circle
12-12206
Ocoee, FL 34761


Drtina, Barbara
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Drumm, Angela
1400 Via Lugano Circle 07-303
Boynton Beach, FL 33436


Dubberly, Bobby
8550 Touchton Rd. 22-2222
Jacksonville, FL 32246


Dubin, Ross
1130 Adams Street
01-403
Hoboken, NJ 07030


Duci, Danielle
5125 Palm Springs Boulevard 12-12206
Tampa, FL 33647


Dudon, Joslyn
2401 Times Square Avenue
50-201
Orlando, FL 32835


Duerr, James
2401 Times Square Avenue
41-202
Orlando, FL 32835


Duerrmeier, Marcia
5125 Palm Springs Boulevard 02-2204
Tampa, FL 33647


Duff, Stuart R.
10075 Gate Parkway North 11-1113
Jacksonville, FL 32246


Duffy, Damian
1960 Erving Circle
06-6307
Ocoee, FL 34761


Duffy, Damian
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741

Duffy, Denis
1960 Erving Circle
12-12207
Ocoee, FL 34761


DUFFY, JAMES
2401 Times Square Avenue
02-315
Orlando, FL 32835


Duffy, James
2401 Times Square Avenue
34-105
Orlando, FL 32835


Duffy, Michael
300 East South Street
02-6040
Orlando, FL 32801


Duffy, Nancy
2500 Beaucastel Rd 1700-1731
Mt Pleasant, SC 29464


Duffy, Timothy
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Duggan, J.
2500 Beaucastel Rd 1700-1728
Mt Pleasant, SC 29464


Duggan, John & Joyce
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Duhe, Guia
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Duka, Ben
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Duke, Jason
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Dukes, Cherie E.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Dullas, Earl
10075 Gate Parkway North 01-108
Jacksonville, FL 32246


Dumeny, Magda
8550 Touchton Rd. 20-2035
Jacksonville, FL 32246


Duncan, Darby & Diane
9859 West Park Village Drive 310
Tampa, FL 33651


Duncan, Darby & Diane
9886 West Park Village Drive 608
Tampa, FL 33678


Douglas Duncan
c/o Kelley Uustal, PLC
750 SE Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Dunlop, Celia
1901 Post Oak Blvd 07-502
Houston, TX 77056


Dunn, Kevin
10075 Gate Parkway North 13-1307
Jacksonville, FL 32246


Duong, Jake
1901 Post Oak Blvd 07-401
Houston, TX 77056

Dupal Patel
1300 Grand Street #523
Hoboken   NJ 07030


Maryanne Duplice
1 Old Colony Lane
Ledyard, CT 06339


Durbeej, Andrew
2401 Times Square Avenue
23-202
Orlando, FL 32835


Durbeej, Jamela
2401 Times Square Avenue
24-8B
Orlando, FL 32835


Durkin, Anna
1800 E. Palm Ave 12-201
Tampa, FL 33605


Durojaiye, Idowu
5125 Palm Springs Boulevard 05-5206
Tampa, FL 33647


Durollari, Sonila
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Durrant, Raymond
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Mike Durso
and Gilbert Torres
c/o Kelley Uustal PLC
750 SE Third Ave, Ste 200
Fort Lauderdale, FL 33316


Duval, Jacques
2401 Times Square Avenue
26-208
Orlando, FL 32835

Dye, Dayna
1800 E. Palm Ave 07-302
Tampa, FL 33605


Dye, Heather
1901 Post Oak Blvd 02-1219
Houston, TX 77056


Dympna Steele
120 Yacht Club Way
203
Hypoluxo, FL 33642


E Training Solutions Inc.
C/O Shelley Conroy
13719 Greenwood Lane South
Houston, TX 77044


E-Training Solutions, Inc.
Attn: Shelley Conroy-Hale
18510 Campers Crest Drive
Humble, TX


E. Dixon Taylor
167 Yacht Club Way
304
Hypoluxo, FL 33642


Earhardt, Elise
1300 West Park Boulevard 02-212
Mount Pleasant, SC 29466


Earl Dunn
1201 Adams Street
306
Hoboken, NJ 07030


Earley, Charles
2612 Lodi Circle 04-103
Kissimmee, FL 34746


Eastrich No. 190 Corporation,
a Florida Corporation
Two Seaport Lane
Boston, MA 02210

Eaton, Mike
1800 E. Palm Ave 05-307
Tampa, FL 33605


Ebrahimi, Christopher
1901 Post Oak Blvd 03-3304
Houston, TX 77056


Echeverry, Maria
1960 Erving Circle
12-12202
Ocoee, FL 34761


Ecks, Gloria M
5125 Palm Springs Boulevard 15-15303
Tampa, FL 33647


Eddy W. Djaja
239 Longview Ave.  #12-313
Celebration, FL 34747


Eddy, Amy
1130 Adams Street
01-510
Hoboken, NJ 07030


Edgar Lesley Albright
135 Yacht Club Way
210
Hypoluxo, FL 33642


Edgar Lesley Albright
157Yacht Club Way
305
Hypoluxo, FL 33642


Edmondson, Barrett
1300 West Park Boulevard 09-910
Mount Pleasant, SC 29466


Edmondson, Sean
2401 Times Square Avenue
56-305
Orlando, FL 32835

Eduardo & Aziz Lahssaini
599 Campus Street 10791
Celebration, FL 34747


Edward & Deborah Morris
274 Celebration Blvd.   #25-278
Celebration, FL 34747


Edward Bryant
135 Yacht Club Way
306
Hypoluxo, FL 33642


Edward J. & Sharon K. Mora
221 Longview Ave.  #7-301
Celebration, FL 34747


Edward Schaet
167 Yacht Club Way
105
Hypoluxo, FL 33642


Edward Sikorski and Darren Sikorski
1200 Grand Street
231
Hoboken, NJ 07030


Edward William Ziegler
4304 Tuscany Way 4304
Boynton Beach, FL 33435


Edward, Harker
8447 Garden Circle 07-4703
Sarasota, FL 34243


Edward, P.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Edwards
211 Longview Ave.  #9-312
Celebration, FL 34747

Edwards
151 NE 16th. Ave  223
Ft. Lauderdale, FL 33301

Edwards, Francis
1800 E. Palm Ave 08-313
Tampa, FL 33605

Edwards, Tracy
2401 Times Square Avenue
20-102
Orlando, FL 32835

Edwards, Wayne
1960 Erving Circle
01-1111
Ocoee, FL 34761

Edwin P. Birtwell
4110 Tuscany Way 4110
Boynton Beach, FL 33435

Efron, Nettie
2401 Times Square Avenue
03-101
Orlando, FL 32835

Egan, Mary
8550 Touchton Rd. 17-1723
Jacksonville, FL 32246

Egan, Suzanne
8550 Touchton Rd. 17-1733
Jacksonville, FL 32246

Egnor, Kathy
114 Beach Haven Lane
07-5204
Tampa, FL 33609

Eileen & Gregg Wilson
671 Celebration Avenue 9671
Celebration, FL 34747

Peter Einheuser
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Ejia Stiers
3302 Tuscany Way 3302
Boynton Beach, FL 33435


Ekasala, John
8447 Garden Circle 07-4715
Sarasota, FL 34243


Ekta Kharbanda
1200 Grand Street
331
Hoboken, NJ 07030


Ekta.Net Financial , LLC
193 Longview Ave. #11-201
Celebration, FL 34747


Elaine Christman
2111 Tuscany Way 2111
Boynton Beach, FL 33435


Elba & Bruce Lamarca
3222 Tuscany Way 3222
Boynton Beach, FL 33435


Elbaz, Eli
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Elder, Andrew
500 Via Lugano Circle 05-205
Boynton Beach, FL 33436


Eldesouky, Tarek
1960 Erving Circle
12-12301
Ocoee, FL 34761

Elghannam, Amr
1960 Erving Circle
06-6201
Ocoee, FL 34761


Eli Goberstein
1300 Grand Street #522
Hoboken  NJ 07030


Eli Goldstein and Ira Cirulinick
157Yacht Club Way
103
Hypoluxo, FL 33642


Eli, Taylor
8450 Garden Circle 18-5012
Sarasota, FL 34243


Elias, Albert
1960 Erving Circle
05-5204
Ocoee, FL 34761


Elias, Alfredo
1960 Erving Circle
04-4201
Ocoee, FL 34761


Elise D. Leboutillier & Bernard C. Mosci
241 Golden Rain Dr. #1-243
Celebration, FL 34747


Elizabeth Eichel
556 Water Street 8556
Celebration, FL 34747


Elizabeth Givner
1201 Adams Street
209
Hoboken, NJ 07030


Elizabeth Higgins and Alison Higgins
1200 Grand Street
419
Hoboken, NJ 07030

Elizabeth Lampkin
538 Water Street 8538
Celebration, FL 34747

Elizabeth Pham, James Pham
P.O. Box 3689
Jersey City  NJ 07303

Elizabeth Seckinger Herman
211 Longview Ave.  #9-303
Celebration, FL 34747

Elizabeth Zanin
1301 Adams Street #603
Hoboken  NJ 07030

Eljach, Juliette
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Ella O'Riley
553 Water Street 9553
Celebration, FL 34747

Ella, Theresa
1130 Adams Street
01-405
Hoboken, NJ 07030

Ellaina Tanos
145 Yacht Club Way
308
Hypoluxo, FL 33642

Elliot, Jill
8450 Garden Circle 18-5007
Sarasota, FL 34243

Elliott, Kiri
2401 Times Square Avenue
57-303
Orlando, FL 32835

Elliott, S.
10075 Gate Parkway North 21-2112
Jacksonville, FL 32246

Elliott, Sharon
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741

Ellis, Alec
1300 West Park Boulevard 06-611
Mount Pleasant, SC 29466

Ellis, John
300 East South Street
02-3040
Orlando, FL 32801

Ellis, Jr., John
8550 Touchton Rd. 14-1423
Jacksonville, FL 32246

Ellis, Marc
9908 West Park Village Drive 806
Tampa, FL 33700

Gary Ellsworth
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316

Elmachtoub, Abdallah
1901 Post Oak Blvd 05-1502
Houston, TX 77056

Elmes, Cornelis
2401 Times Square Avenue
06-102
Orlando, FL 32835

Elmes, Cornelis
2401 Times Square Avenue
24-2B
Orlando, FL 32835

Elmore, Robert & Shirley
9853 West Park Village Drive 304
Tampa, FL 33645


Eloian,  Tina Marie
9837 West Park Village Drive 104
Tampa, FL 33629


Elvy, Stacy-Ann
2401 Times Square Avenue
36-101
Orlando, FL 32835


Ely, E. Michael
8550 Touchton Rd. 02-231
Jacksonville, FL 32246


Elyse Ewig
231 Golden Rain Dr. #4-306
Celebration, FL 34747


Emanuel, Joyce
2401 Times Square Avenue
40-101
Orlando, FL 32835


Emberger, Maria
5125 Palm Springs Boulevard 10-10311
Tampa, FL 33647


Emerson, Scott
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Emerton, Ryan
1800 E. Palm Ave 11-311
Tampa, FL 33605


Emery Jahnke
231 Golden Rain Dr. #4-101
Celebration, FL 34747

Emiliano Abramzon
111 Yacht Club Way
208
Hypoluxo, FL 33642


Emilsson, Valur
2401 Times Square Avenue
42-203
Orlando, FL 32835


Emily DiMaggio & Dominic
2420 Tuscany Way 2420
Boynton Beach, FL 33435


Emily Entress
211 Longview Ave.  #9-310
Celebration, FL 34747


Emmanuel & Stella Martinez
3107 Tuscany Way 3107
Boynton Beach, FL 33435


Encarnacion, Dionisio
4551 Jonafree Lane 32-106
Kissimmee, FL 34746


Endicott, Lori
10075 Gate Parkway North 03-305
Jacksonville, FL 32246


Enerio, Francis
114 Beach Haven Lane
07-5208
Tampa, FL 33609


Enge, Hattie
1901 Post Oak Blvd 02-4219
Houston, TX 77056


Enge, Hattie
1901 Post Oak Blvd 02-3202
Houston, TX 77056

Engin, Elcin
193 River Road 01-607
Edgewater, NJ 07020


Engle Martin & Assoc. Inc.
5180 Roswell Rd #100N
Atlanta, GA 30342


Engle Martin & Assoc., Inc.
5180 Roswell Rd., #100N
Atlanta, GA 30342


Engle, Jason
8550 Touchton Rd. 11-1123
Jacksonville, FL 32246


Engstrom, Tara
5125 Palm Springs Boulevard 13-13306
Tampa, FL 33647


Enobakhre, Lucky & Christine
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Enoch, Cassondra
2401 Times Square Avenue
52-8B
Orlando, FL 32835


Enterprises, Mills
1800 E. Palm Ave 15-304
Tampa, FL 33605


Enterprises, Rosa
1800 E. Palm Ave 01-102
Tampa, FL 33605


Enzo Dentico
107 Yacht Club Way
207
Hypoluxo, FL 33642

EPI Park Avenue Equity, Inc.,
a Florida corporation
c/o Epoch Properties
359 Carolina Avenue
Winter Park, FL 32789


Epicor Software Corporation
18200 Von Karman, Suite 1000
Irvine, CA 92612


Epoch Construction, Inc. a Florida Corp.
359 Carolina Avenue
Winter Park, FL 32789


Epoch Properties, Inc.
359 Carolina Avenue
Winter Park, FL 32789


Eppers, Mark
300 East South Street
02-3034
Orlando, FL 32801


Epps, Steven
2500 Beaucastel Rd 2200-2215
Mt Pleasant, SC 29464


Epstein, Sherwin
8550 Touchton Rd. 13-1318
Jacksonville, FL 32246


Eradico Services Inc.
41169 Vincent Court
Novi, MI 48375


Erban, Barbara
1960 Erving Circle
05-5305
Ocoee, FL 34761


Erdozain, Matthew
300 East South Street
04-6056
Orlando, FL 32801

Eric & Catherine Johensen
2110 Tuscany Way 2110
Boynton Beach, FL 33435


Eric Bouchard and Sandra Bouchard
150 N.E 15th Ave.
140
Ft Lauderdale, FL 33301


Eric Capozzoli
3105 Tuscany Way 3105
Boynton Beach, FL 33435


Eric Intihar
151 N.E 16th Ave.
170
Ft Lauderdale, FL 33301


Eric Lademar
1201 Adams Street
501
Hoboken, NJ 07030


Eric Mannisto
103 Yacht Club Way
110
Hypoluxo, FL 33642


Eric Trombo & Teri Lynn Nagle
280 Celebration Ave.     #27-304
Celebration, FL 34747


Eric Weiner
1200 Grand Street
228
Hoboken, NJ 07030


Erik Larson and Roseann Larson
3401 Tuscany Way 3401
Boynton Beach, FL 33435


Erik Rasmuson, Christine Costanza
1301 Adams Street #404
Hoboken  NJ 07030

Erika Smit and James Lake
1200 Grand Street
627
Hoboken, NJ 07030


Eriksson, Marianne
8446 Garden Circle 20-4614
Sarasota, FL 34243


Erin E. Stanwix
236 Golden Rain Dr. #14-240
Celebration, FL 34747


Erlich, Tomer
1800 E. Palm Ave 01-303
Tampa, FL 33605


Ernest, L.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ernesto L.C. Perez and Gladys Perez
4417 Tuscany Way 4417
Boynton Beach, FL 33435


Ernie Blazeff
3111 Tuscany Way 3111
Boynton Beach, FL 33435


Errante, Giovanni
5125 Palm Springs Boulevard 13-13107
Tampa, FL 33647


Ervin, Tom
2500 Beaucastel Rd 1600-1623
Mt Pleasant, SC 29464


Escallon, Jorge
8550 Touchton Rd. 18-1828
Jacksonville, FL 32246


Escobar, Bernadette
10075 Gate Parkway North 28-2808
Jacksonville, FL 32246

Escobar, Diana
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Escobar, Louis
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Escobedo, Joaquin
114 Beach Haven Lane
04-5220
Tampa, FL 33609


Espada/Boyle
151 NE 16th. Ave  424
Ft. Lauderdale, FL 33301


Espina, Tomas Lubos
1901 Post Oak Blvd 02-1210
Houston, TX 77056


Espinosa, Natalia
2401 Times Square Avenue
57-106
Orlando, FL 32835


Esposito, Jeffrey
2401 Times Square Avenue
42-102
Orlando, FL 32835


Esposito, Melissa
8550 Touchton Rd. 17-1718
Jacksonville, FL 32246


Espy, John
5125 Palm Springs Boulevard 01-1204
Tampa, FL 33647


Esslinger, Jaclyn
8550 Touchton Rd. 03-324
Jacksonville, FL 32246

Estate of Leonard Vorcheimer
c/o Marc J. Gross, Esq.
Greenbaum Rose
75 Livingston Ave, Suite 301
Roseland, NJ 07068


Esteban Rakela, Elizabeth Bell
1300 Grand Street #616
Hoboken  NJ 07030


Estelle Roche
145 Yacht Club Way
207
Hypoluxo, FL 33642


Ester Saig
150 N.E 15th Ave.
135
Ft Lauderdale, FL 33301


Estrada, Vivian
300 East South Street
17-2022
Orlando, FL 32801


Etelle G. Wachs
135 Yacht Club Way
102
Hypoluxo, FL 33642


Ethan Denkensohn, Julie Guttenberg
1301 Adams Street #303
Hoboken  NJ 07030


Ettore, Anthony
8550 Touchton Rd. 15-1514
Jacksonville, FL 32246


Eubinog, Jeff/Misty
300 East South Street
02-2030
Orlando, FL 32801


Eugene & Nadia Cromwell
2415 Tuscany Way 2415
Boynton Beach, FL 33435

Eugene Beach and Helene Beach
1200 Grand Street
624
Hoboken, NJ 07030


Eugene McNally
440 Water Street 5440
Celebration, FL 34747


Eugene McNally
520 Water Street 6520
Celebration, FL 34747


Eugene Muzyka and Nancy Muzyka
103 Yacht Club Way
109
Hypoluxo, FL 33642


Eugene Muzyka and Ramon Rodrigues
138 Yacht Club Way
208
Hypoluxo, FL 33642


Evans, Andrea
8435 Garden Circle 03-3502
Sarasota, FL 34243


Evans, David
8550 Touchton Rd. 06-623
Jacksonville, FL 32246


Evans, Jerry
2500 Beaucastel Rd 1600-1618
Mt Pleasant, SC 29464


Evans, Jocelyn
1300 West Park Boulevard 02-217
Mount Pleasant, SC 29466


Evans, John
2500 Beaucastel Rd 1100-1126
Mt Pleasant, SC 29464

Evans, Joshua
2401 Times Square Avenue
24-101
Orlando, FL 32835


Evans, Sanja Pavic
8550 Touchton Rd. 07-732
Jacksonville, FL 32246


Evans, Susan
10075 Gate Parkway North 06-603
Jacksonville, FL 32246


Eveillard, Richard
114 Beach Haven Lane
04-5228
Tampa, FL 33609


Evelyn Durkee
544 Water Street 8544
Celebration, FL 34747


Evelyn Feld Grosso
478 Water Street 4478
Celebration, FL 34747


Everett Neely
117 Yacht Club Way
102
Hypoluxo, FL 33642


Everett, John
5125 Palm Springs Boulevard 07-7206
Tampa, FL 33647


Everett, Robert
8550 Touchton Rd. 18-1818
Jacksonville, FL 32246


Everitt, Melvin T.
10075 Gate Parkway North 18-1801
Jacksonville, FL 32246

Evert, Patricia
10075 Gate Parkway North 03-309
Jacksonville, FL 32246


Eway, William
2401 Times Square Avenue
47-103
Orlando, FL 32835


Exouzian, Kristina
2401 Times Square Avenue
53-304
Orlando, FL 32835


Extra Space Storage
4920 McKenney Avenue
Dallas, TX 75205


Faberman, Ronald
2401 Times Square Avenue
56-104
Orlando, FL 32835


Fabian
151 NE 16th. Ave  422
Ft. Lauderdale, FL 33301


Fabian Aurignac
211 Longview Ave.  #9-105
Celebration, FL 34747


Fabian Aurignac
315 Grnd. Magnolia Ave. #20-313
Celebration, FL 34747


Facarazzo
151 NE 16th. Ave  101
Ft. Lauderdale, FL 33301


Faerman, Viviana
2601 Gala Road South 31-102
Kissimmee, FL 34746

Failing, Bradley E.
5125 Palm Springs Boulevard 11-11106
Tampa, FL 33647


Faircloth, William
1800 E. Palm Ave 14-215
Tampa, FL 33605


Fairhall-Geary, Loretta
8550 Touchton Rd. 09-932
Jacksonville, FL 32246


Fairhall-Geary, Loretta
8550 Touchton Rd. 11-1118
Jacksonville, FL 32246


Faith-Ann Rudick
111 Yacht Club Way
112
Hypoluxo, FL 33642


Falabella, Brian
400 Via Lugano Circle 04-211
Boynton Beach, FL 33436


Falabella, Brian
1100 Via Lugano Circle 11-202
Boynton Beach, FL 33436


Falasca, Jennifer
2401 Times Square Avenue
43-101
Orlando, FL 32835


Falcone, Curt
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Fallecker, Traci
2500 Beaucastel Rd 1100-1132
Mt Pleasant, SC 29464

Fallon, William
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Falls, Artis & Tara
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Falo, Ivonne
300 East South Street
11-4015
Orlando, FL 32801


Falso, Luca
8550 Touchton Rd. 19-1921
Jacksonville, FL 32246


Family, Gil
114 Beach Haven Lane
08-5240
Tampa, FL 33609


Fanelli, Christina
2401 Times Square Avenue
57-302
Orlando, FL 32835


Fanelli, Daniel
2401 Times Square Avenue
41-302
Orlando, FL 32835


Fang, ChihFeng
2401 Times Square Avenue
52-4B
Orlando, FL 32835


Fanger, Daniel
10075 Gate Parkway North 27-2704
Jacksonville, FL 32246


Fannie Mae
14221 Dallas Parkway, 14th Floor
Dallas, TX 75254

Faraone
151 NE 16th. Ave  402
Ft. Lauderdale, FL 33301


Fargo, Dan
1901 Post Oak Blvd 02-4205
Houston, TX 77056


Farhad Bybordi
151 N.E 16th Ave.
376
Ft Lauderdale, FL 33301


Faricelli, Christoper
1130 Adams Street
01-604
Hoboken, NJ 07030


Farid, Joshua
8550 Touchton Rd. 08-817
Jacksonville, FL 32246


Farinas, Susan
8550 Touchton Rd. 08-834
Jacksonville, FL 32246


Farkas, Krisztian
1800 E. Palm Ave 15-301
Tampa, FL 33605


Farmer Fuqua & Huff, PC
555 Republic Dr., Ste 490
Plano, TX 75074


Farmer Jr., Edward Merritt
2500 Beaucastel Rd 2300-2312
Mt Pleasant, SC 29464


Farmer, Monica
1800 E. Palm Ave 15-210
Tampa, FL 33605

Farquharson, Vincent
1960 Erving Circle
07-7304
Ocoee, FL 34761


Farquharson, Vincent
1960 Erving Circle
08-8104
Ocoee, FL 34761


Farrar, David
114 Beach Haven Lane
15-107
Tampa, FL 33609


Farrington, Adrienne L.
1300 West Park Boulevard 03-305
Mount Pleasant, SC 29466


Farzam, Fahimeh
2500 Beaucastel Rd 1900-1921
Mt Pleasant, SC 29464


FBO Lorenzo M. Garcia, Equity Trust Comp
10075 Gate Parkway North 08-806
Jacksonville, FL 32246


FBO Lorenzo M. Garcia, Equity Trust Comp
10075 Gate Parkway North 11-1106
Jacksonville, FL 32246


FBO-Joni Jalali, Entrust Retirement Serv
1901 Post Oak Blvd 01-1116
Houston, TX 77056


Fed Ex
P.O. Box 660481
Dallas, TX 75266-0481


Federal Express
P.O. Box 371461
Pittsburgh, PA 15250-7461

Feehan, James
2401 Times Square Avenue
28-102
Orlando, FL 32835


Feerst, Daniel
1300 West Park Boulevard 10-1001
Mount Pleasant, SC 29466


Feigelson, Samantha
1200 Via Lugano Circle 12-306
Boynton Beach, FL 33436


Feinberg, David
5125 Palm Springs Boulevard 15-15302
Tampa, FL 33647


Feinzig, Jack
2500 Beaucastel Rd 1000-1016
Mt Pleasant, SC 29464


Feinzig, Jack
2500 Beaucastel Rd 1500-1532
Mt Pleasant, SC 29464


Feldman
151 NE 16th. Ave  119
Ft. Lauderdale, FL 33301


Feldman, Harry
500 Via Lugano Circle 05-107
Boynton Beach, FL 33436


Feliciano, Luis
2624 Lodi Circle 12-102
Kissimmee, FL 34746


Felipe & Lydia Trigos
629 Celebration Avenue 11629
Celebration, FL 34747


Felipe, Alicea
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Fender, Graham & Elizabeth
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Feng, Yao
5125 Palm Springs Boulevard 13-13108
Tampa, FL 33647


Feo, Dimitri
300 East South Street
01-3055
Orlando, FL 32801


Feo, Dimitri
2401 Times Square Avenue
04-101
Orlando, FL 32835


Feo, Dmitri
2401 Times Square Avenue
03-205
Orlando, FL 32835


Ferdinand Alvarez
3410 Tuscany Way 3410
Boynton Beach, FL 33435


Ferez, Nicholas
2606 Lodi Circle 03-102
Kissimmee, FL 34746


Fernandez, Emely
2401 Times Square Avenue
54-208
Orlando, FL 32835


Fernandez, Jesus
2401 Times Square Avenue
56-301
Orlando, FL 32835


Fernandez, Jose
5125 Palm Springs Boulevard 10-10305
Tampa, FL 33647

Fernandez, Luis
1960 Erving Circle
06-6104
Ocoee, FL 34761


Fernandez, Luis
1960 Erving Circle
07-7206
Ocoee, FL 34761


Fernandez, Luis
2401 Times Square Avenue
17-101
Orlando, FL 32835


Fernandez, Marcello
2401 Times Square Avenue
25-307
Orlando, FL 32835


Fernandez, Teresita J.
5125 Palm Springs Boulevard 13-13302
Tampa, FL 33647


Fernando M. Romero
107 Yacht Club Way
208
Hypoluxo, FL 33642


Ferrara, Michael
10075 Gate Parkway North 26-2607
Jacksonville, FL 32246


Fidel, Rosa
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Fidler, Darren
300 East South Street
05-3050
Orlando, FL 32801

Fielder, Todd & Lynne
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Fields, Brandon
2401 Times Square Avenue
26-302
Orlando, FL 32835


Fien-Helman
151 NE 16th. Ave  202
Ft. Lauderdale, FL 33301


Figlestahler, Allison M.
1300 West Park Boulevard 01-114
Mount Pleasant, SC 29466


Figueroa, Fernando
1901 Post Oak Blvd 02-3203
Houston, TX 77056


Figueroa, Giovanny
2401 Times Square Avenue
03-202
Orlando, FL 32835


Fillman, Jonathan
1300 West Park Boulevard 11-1102
Mount Pleasant, SC 29466


Filosa, Jeff
2500 Beaucastel Rd 1500-1512
Mt Pleasant, SC 29464


Fimmen, Olav
1800 E. Palm Ave 07-202
Tampa, FL 33605


Fine, Howard & Kimberly
9888 West Park Village Drive 610
Tampa, FL 33680

Finefrock, Stacy
1300 West Park Boulevard 04-411
Mount Pleasant, SC 29466


Finley, Jason
2500 Beaucastel Rd 1800-1831
Mt Pleasant, SC 29464


Finney, Terrence
5125 Palm Springs Boulevard 11-11107
Tampa, FL 33647


Fiore, Dean
8550 Touchton Rd. 13-1334
Jacksonville, FL 32246


Fiorica, John
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Fiorito, Daniel
700 Via Lugano Circle 07-203
Boynton Beach, FL 33436


First Carlson, Llc
230 Golden Rain Dr. #13-232
Celebration, FL 34747


First Quality Maintenance LLC
70 West 36th St.
New York, NY 10018


Fischer, Daniel
2401 Times Square Avenue
26-107
Orlando, FL 32835


Fisher, Carol
8447 Garden Circle 07-4713
Sarasota, FL 34243


Fisher, Cheryl H.
1300 West Park Boulevard 09-911
Mount Pleasant, SC 29466

Fisher, Gary
1100 Via Lugano Circle 11-107
Boynton Beach, FL 33436


Fisher, Justin
8550 Touchton Rd. 04-418
Jacksonville, FL 32246


Fisher, Ken
1901 Post Oak Blvd 06-4608
Houston, TX 77056


Fisher, Lora
2401 Times Square Avenue
49-103
Orlando, FL 32835


Fissel, James
2618 Lodi Circle 13-106
Kissimmee, FL 34746


Glenn Fitch
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Fitting, Elizabeth
1901 Post Oak Blvd 01-2101
Houston, TX 77056


Fitton, Mariyln & Zoe
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Fitzgerald, Jean
8550 Touchton Rd. 17-1716
Jacksonville, FL 32246


Fitzpatrick, Laura L.
10075 Gate Parkway North 26-2604
Jacksonville, FL 32246

Fladger, Robert
114 Beach Haven Lane
03-5256
Tampa, FL 33609


Flanagan
151 NE 16th. Ave  328
Ft. Lauderdale, FL 33301


Flanders, Sidney
1960 Erving Circle
09-9105
Ocoee, FL 34761


Flannigan, Susan
1901 Post Oak Blvd 01-3115
Houston, TX 77056


Flatow, Sandra
300 East South Street
21-1029
Orlando, FL 32801


Fleischbein, Daniel
1800 E. Palm Ave 11-309
Tampa, FL 33605


Fleming
151 NE 16th. Ave  123
Ft. Lauderdale, FL 33301


Fleming, Duncan
5125 Palm Springs Boulevard 08-8206
Tampa, FL 33647


Flemming, Susan
300 East South Street
05-4059
Orlando, FL 32801


Flinn, Kathryn
8550 Touchton Rd. 11-1135
Jacksonville, FL 32246

Flint-Borden, Teresa
8550 Touchton Rd. 09-918
Jacksonville, FL 32246


Flodeen, Victor
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Florendo, Marie Christine H.
10075 Gate Parkway North 25-2509
Jacksonville, FL 32246


Flores, George
1800 E. Palm Ave 15-308
Tampa, FL 33605


Floresca, Eric
1800 E. Palm Ave 10-206
Tampa, FL 33605


Florez, Diego
10075 Gate Parkway North 06-611
Jacksonville, FL 32246


Florida Capital Apartment Partners
(Jacksonville), Ltd., a Fl. limited part
c/o Epoch Properties, Inc.
359 Carolina Avenue
Winter Park, FL 32789


FLP, N.S.
1901 Post Oak Blvd 07-703
Houston, TX 77056


Fluegel, Kim
1800 E. Palm Ave 11-221
Tampa, FL 33605


Flynn, Peter
2500 Beaucastel Rd 1000-1025
Mt Pleasant, SC 29464


FNMA/PNC
14221 Dallas Parkway, 14th Floor
Dallas, TX 75254

FNMA/Wachovia
14221 Dallas Parkway, 14th Floor
Dallas, TX 75254


FNMA/Wells Fargo
14221 Dallas Parkway, 14th Floor
Dallas, TX 75254


Fogarty, James T.
2500 Beaucastel Rd 2100-2113
Mt Pleasant, SC 29464


Fogarty, Mark
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Foglia, Robert
2401 Times Square Avenue
11-104
Orlando, FL 32835


Foglia, Thomas
2401 Times Square Avenue
03-201
Orlando, FL 32835


Foley, Michael
1300 West Park Boulevard 10-1002
Mount Pleasant, SC 29466


Foley, Robert
114 Beach Haven Lane
02-106
Tampa, FL 33609


Folkes, David
1960 Erving Circle
08-8302
Ocoee, FL 34761


Fondo, Adele
300 East South Street
01-5045
Orlando, FL 32801

Fong, Veronica
1901 Post Oak Blvd 04-2408
Houston, TX 77056


Fonseca, Ernesto
1901 Post Oak Blvd 02-4214
Houston, TX 77056


Fonseca, Gloria
4560 Yellowgold Road East 27-106
Kissimmee, FL 34746


Ford, Leila
8550 Touchton Rd. 07-718
Jacksonville, FL 32246


Forde, Jennifer
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Forde, Michael G.
5125 Palm Springs Boulevard 03-3302
Tampa, FL 33647


Fordham, Meredith
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Forman
150 NE 15th Ave  706
Ft. Lauderdale, FL 33301


Forman Holt Eliades & Ravin LLC
Attn:  William L. Waldman, Esq.
80 Route 4 East, Suite 290
Paramus, NJ 07652


Fornino, Juan
1901 Post Oak Blvd 06-1603
Houston, TX 77056


Fornino, Juan
1901 Post Oak Blvd 03-1301
Houston, TX 77056

Fornino, Juan
1901 Post Oak Blvd 01-4116
Houston, TX 77056


ForRent.Com
34 Shunpike Avenue
Suite 3, PMB 120
Cromwell, CT 06416


Fortuna, Alba
5125 Palm Springs Boulevard 03-3202
Tampa, FL 33647


Forward, Kelly A.
1300 West Park Boulevard 08-819
Mount Pleasant, SC 29466


Fossas, Jose
2401 Times Square Avenue
40-104
Orlando, FL 32835


Foster, John
2500 Beaucastel Rd 2300-2318
Mt Pleasant, SC 29464


Foti, Sebastian
10075 Gate Parkway North 23-2308
Jacksonville, FL 32246


Fotopoulos, Thomas
8446 Garden Circle 20-4609
Sarasota, FL 34243


Fouts, Allison
8550 Touchton Rd. 18-1826
Jacksonville, FL 32246


Fowler, Peter
300 East South Street
02-4034
Orlando, FL 32801

Fox, Mary
1130 Adams Street
01-215
Hoboken, NJ 07030


Fradella, John Garland
2500 Beaucastel Rd 1300-1314
Mt Pleasant, SC 29464


Florian and Antje Fraeter
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Francesca Pereira
3217 Tuscany Way 3217
Boynton Beach, FL 33435


Francesco Pagano
2909 Palm Beach Blvd # 315
Ft. Myers, FL 33916


Francine  Paris
3320 Tuscany Way 3320
Boynton Beach, FL 33435


Francine Cecieta
127 Yacht Club Way
105
Hypoluxo, FL 33642


Francis Feeney
4210 Tuscany Way 4210
Boynton Beach, FL 33435


Francis Feeney
4410 Tuscany Way 4410
Boynton Beach, FL 33435


Francis Granizo
151 N.E 16th Ave.
369
Ft Lauderdale, FL 33301

Francis R. Antonelli
167 Yacht Club Way
101
Hypoluxo, FL 33642


Francis, Patricia
1800 E. Palm Ave 05-116
Tampa, FL 33605


Franco Morello
2906 Palm Beach Blvd # 411
Ft. Myers, FL 33916


Franco, Jose
114 Beach Haven Lane
16-5211
Tampa, FL 33609


Francovig, Gino
2401 Times Square Avenue
34-103
Orlando, FL 32835


Frank & Deborah  Basile
2308 Tuscany Way 2308
Boynton Beach, FL 33435


Frank & Jane Ruggeri
221 Longview Ave.  #7-203
Celebration, FL 34747


Frank Affronti, Mindy Weiss
1300 Grand St Unit 311
Hoboken  NJ 07030


Frank Amico
1300 Grand Street #416
Hoboken  NJ 07030


Frank Garcia
135 Yacht Club Way
109
Hypoluxo, FL 33642

Frank Guarino
239 Longview Ave.  #12-304
Celebration, FL 34747


Frank J. & Angela Schifano
236 Celebration Blvd. #17-240
Celebration, FL 34747


Frank Mathews
229 Longview Ave.  #5-103
Celebration, FL 34747


Frank Matthew Villani
180 Yacht Club Way
305
Hypoluxo, FL 33642


Frank Navilio
145 Yacht Club Way
204
Hypoluxo, FL 33642


Frank Pellegrino
127 Yacht Club Way
108
Hypoluxo, FL 33642


Frank Rica
2920 Palm Beach Blvd # 419
Ft. Myers, FL 33916


Frank Rizzo
167 Yacht Club Way
205
Hypoluxo, FL 33642


Frank Shariat
151 N.E 16th Ave.
372
Ft Lauderdale, FL 33301


Frank Stewart
110 Yacht Club Way
202
Hypoluxo, FL 33642

Frank Sweet
151 N.E 16th Ave.
164
Ft Lauderdale, FL 33301


Frank T Abruzzo, Lauren A Birnhak & Russ
150 N.E 15th Ave.
344
Ft Lauderdale, FL 33301


Frank T. Abruzzo, Lauren A Birnhak, & Ru
150 N.E 15th Ave.
244
Ft Lauderdale, FL 33301


Frank William Villani and Elena Victoria
160 Yacht Club Way
105
Hypoluxo, FL 33642


Frank, Jesper
114 Beach Haven Lane
10-121
Tampa, FL 33609


Franqui, Ricardo
10075 Gate Parkway North 09-907
Jacksonville, FL 32246


Neri Franzon
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Fraser, Samuel
1800 E. Palm Ave 14-205
Tampa, FL 33605


Fred & Edna Fetkowitz
2203 Tuscany Way 2203
Boynton Beach, FL 33435


Fred Belcher
2829 Palm Beach Blvd #706
Ft. Myers, FL 33916

Fred Moncher
167 Yacht Club Way
201
Hypoluxo, FL 33642


Fred Rogacki
103 Yacht Club Way
104
Hypoluxo, FL 33642


Fred Schild and Linda Schild & Fred Paul
135 Yacht Club Way
103
Hypoluxo, FL 33642


Frederick A. Schoen
268 Celebratioin Blvd.   #24-272
Celebration, FL 34747


Frederick, Joseph
2612 Lodi Circle 04-102
Kissimmee, FL 34746


Fredric Gould
2865 Palm Beach Blvd # 303
Ft. Myers, FL 33916


Freedman, Steve
114 Beach Haven Lane
14-106
Tampa, FL 33609


Freilich, Jessica
5125 Palm Springs Boulevard 13-13204
Tampa, FL 33647


French, Robert & Jane
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


French, Thomas
1800 E. Palm Ave 01-214
Tampa, FL 33605

Frew, Kristina
2401 Times Square Avenue
46-203
Orlando, FL 32835


Fried, Erica
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


William Friedman
c/o Beachwold Partners, LP
423 West 55th Street, 12th Floor
New York, NY 10019


Frith, Sharon
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Fritts, Rebecca
2500 Beaucastel Rd 2300-2322
Mt Pleasant, SC 29464


Froats, Todd
8550 Touchton Rd. 03-326
Jacksonville, FL 32246


Froncek, Jr., Lawrence J.
9909 West Park Village Drive 807
Tampa, FL 33701


Frons
150 NE 15th Ave  810
Ft. Lauderdale, FL 33301


Fry, Joseph M.
5125 Palm Springs Boulevard 09-9307
Tampa, FL 33647


Frydenberg
150 NE 15th Ave  807
Ft. Lauderdale, FL 33301


Fu, Shih Hao
193 River Road 01-1517
Edgewater, NJ 07020

Fu, Shyh Ven
193 River Road 01-810
Edgewater, NJ 07020


Fukeda, Nicole
1901 Post Oak Blvd 04-2402
Houston, TX 77056


Fuller/Chrzan
151 NE 16th. Ave  311
Ft. Lauderdale, FL 33301


Fullwood, Caroline
2401 Times Square Avenue
25-202
Orlando, FL 32835


Fulton, A.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Funderbark, Jennifer
2500 Beaucastel Rd 2300-2317
Mt Pleasant, SC 29464


Funderburk, Jeffery
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Fuqua, Kent
1901 Post Oak Blvd 07-807
Houston, TX 77056


Fuqua, Kent
1901 Post Oak Blvd 03-1302
Houston, TX 77056


Fuqua, Kent
1901 Post Oak Blvd 03-3307
Houston, TX 77056

John Furqueron
c/o Kelley Uustal, PLC
750 SE Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Furst, Steven
193 River Road 01-818
Edgewater, NJ 07020


Fuzaylov, Regina
2401 Times Square Avenue
57-207
Orlando, FL 32835


G&G Advertising
Renderings.com
2388 Titan Road
Orlando, FL 32809


G. Scott Horton
1204 Tuscany Way 1204
Boynton Beach, FL 33435


Gaber, Samir
4565 Yellowgold Road East 20-108
Kissimmee, FL 34746


Gables East Construction, Inc.
2859 Paces Ferry Road
Suite 1450
Atlanta, GA 30339-6210


Gables Realty Limited Partnership
a Delaware limited partnership
2859 Paces Ferry Road, Suite 1450
Atlanta, GE 30339-6210


Gables Realty Limited Partnership
a Delaware limited partnership
2859 Paces Ferry Road
Suite 1450
Atlanta, GA 30339-6210

Gablin
151 NE 16th. Ave  324
Ft. Lauderdale, FL 33301


Gabriel Khouri
2317 Tuscany Way 2317
Boynton Beach, FL 33435


Gadi Edalati
1201 Tuscany Way 1201
Boynton Beach, FL 33435


Gadiparthi, Phanindra
10075 Gate Parkway North 29-2907
Jacksonville, FL 32246


Gaetano & Maria Caruso
3409 Tuscany Way 3409
Boynton Beach, FL 33435


Gaffney, John
1800 E. Palm Ave 13-202
Tampa, FL 33605


Gafford, Louis
300 East South Street
02-4036
Orlando, FL 32801


Gagan Bhutani, Reetu Jaukhane
1301 Adams Street #205
Hoboken  NJ 07030


Gagliordi, Ralph
1800 E. Palm Ave 11-307
Tampa, FL 33605


Gagne, Heidi
300 East South Street
04-5056
Orlando, FL 32801


Gail & Stephen Turner
2102 Tuscany Way 2102
Boynton Beach, FL 33435

Gaines
151 NE 16th. Ave  212
Ft. Lauderdale, FL 33301


Galantino, Nicholas
114 Beach Haven Lane
02-108
Tampa, FL 33609


Galgano, Michael
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Galkowski, Gerald
5125 Palm Springs Boulevard 09-9204
Tampa, FL 33647


Gallardo, George
2600 Lodi Circle 09-107
Kissimmee, FL 34746


Gallardo, George
2618 Lodi Circle 13-103
Kissimmee, FL 34746


Gallego, Llewellyn
300 East South Street
05-4062
Orlando, FL 32801


Gallego, Llewellyn
300 East South Street
08-6001
Orlando, FL 32801


Gallegos, Diana
1960 Erving Circle
04-4106
Ocoee, FL 34761


Galler-Collins, Jodie
5125 Palm Springs Boulevard 14-14205
Tampa, FL 33647

Gallichan, Trevor
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Galloway, Clint
2500 Beaucastel Rd 1600-1622
Mt Pleasant, SC 29464


Galvis, Johnny
4562 Yellowgold Road East 26-105
Kissimmee, FL 34746


Gamero, Otilia
114 Beach Haven Lane
16-5217
Tampa, FL 33609


Ganas, Sarah A.
8550 Touchton Rd. 07-731
Jacksonville, FL 32246


Gandham, Sandhya
8550 Touchton Rd. 17-1711
Jacksonville, FL 32246


Ganem, Samira
5125 Palm Springs Boulevard 14-14108
Tampa, FL 33647


Gannon
150 NE 15th Ave  503
Ft. Lauderdale, FL 33301


Garafola, Michael
2602 Lodi Circle 06-105
Kissimmee, FL 34746


Garand, Philippe
2401 Times Square Avenue
25-101
Orlando, FL 32835

Garcia Plascencia, Antonio Humberto
1901 Post Oak Blvd 04-1407
Houston, TX 77056


Garcia,  Michelove & Belinda
9876 West Park Village Drive 504
Tampa, FL 33668


Garcia, Anangela
1901 Post Oak Blvd 04-1406
Houston, TX 77056


Garcia, Cristina
5125 Palm Springs Boulevard 10-10208
Tampa, FL 33647


Garcia, Evelyn
2401 Times Square Avenue
51-201
Orlando, FL 32835


Garcia, Francisco
1960 Erving Circle
05-5106
Ocoee, FL 34761


German Garcia
3803 Fumeaux Lane
Carrollton, TX 75007


Garcia, Helbert
10075 Gate Parkway North 19-1902
Jacksonville, FL 32246


Garcia, Rachel
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Garcia, Rafael
114 Beach Haven Lane
14-108
Tampa, FL 33609

Garcia, Ramiro
114 Beach Haven Lane
07-5224
Tampa, FL 33609


Garcia-Otero
151 NE 16th. Ave  125
Ft. Lauderdale, FL 33301


Garcia-Otero
151 NE 16th. Ave  309
Ft. Lauderdale, FL 33301


Garcia-Otero
150 NE 15th Ave  506
Ft. Lauderdale, FL 33301


Gardee, Rashida
2401 Times Square Avenue
01-205
Orlando, FL 32835


Gardner, Jill
8550 Touchton Rd. 08-826
Jacksonville, FL 32246


Gardner, Steven
100 Via Lugano Circle 01-105
Boynton Beach, FL 33436


Garemani, Abdi
300 East South Street
12-6009
Orlando, FL 32801


Gargasz, Nick
300 East South Street
01-6051
Orlando, FL 32801


Garib, Ahmad
2401 Times Square Avenue
08-204
Orlando, FL 32835

Garib, Maher
2401 Times Square Avenue
22-101
Orlando, FL 32835


Garmon, Demone
1960 Erving Circle
07-7201
Ocoee, FL 34761


Garner, Rebecca
8550 Touchton Rd. 17-1726
Jacksonville, FL 32246


Garofalo, Trevor
8446 Garden Circle 20-4615
Sarasota, FL 34243


Garrett, Amy
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Garrett, Matt
5125 Palm Springs Boulevard 14-14101
Tampa, FL 33647


Garrido, Alberto
2401 Times Square Avenue
41-209
Orlando, FL 32835


Garrido, Juan
300 East South Street
18-5024
Orlando, FL 32801


Garverick, Janine
1800 E. Palm Ave 08-217
Tampa, FL 33605


Gary Cohen
3318 Tuscany Way 3318
Boynton Beach, FL 33435

Gary DeLeeuw and Cathy DeLeeuw
117 Yacht Club Way
306
Hypoluxo, FL 33642


Gary E. Mart
2895 Palm Beach Blvd # 117
Ft. Myers, FL 33916


Gary Gaylor
2861 Palm Beach Blvd # 205
Ft. Myers, FL 33916


Gary Goykhman
2866 Palm Beach Blvd # 214
Ft. Myers, FL 33916


Gary Kliner & UTD 1988 Trust
470 Water Street 4470
Celebration, FL 34747


Gary Nichols and Bonnie Nichols
180 Yacht Club Way
106
Hypoluxo, FL 33642


Gary Slowick
559 Water Street 9559
Celebration, FL 34747


Gary Stone
617 Celebration Avenue 11617
Celebration, FL 34747


Gary, Steve
2401 Times Square Avenue
52-101
Orlando, FL 32835


Garzon, Karen
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741

Gasapos, Marvin
10075 Gate Parkway North 07-703
Jacksonville, FL 32246


Gascue, Isabel
2401 Times Square Avenue
51-205
Orlando, FL 32835


Gaskins, Charlotte
1960 Erving Circle
08-8108
Ocoee, FL 34761


Gast, Rebecca
5125 Palm Springs Boulevard 08-8207
Tampa, FL 33647


Gautam, Yamini
1901 Post Oak Blvd 04-4405
Houston, TX 77056


Gavin & Miranda Lee
519 Water Street 7519
Celebration, FL 34747


Gaviria, Jonathan
2401 Times Square Avenue
41-312
Orlando, FL 32835


Gavric, Spaso
1800 E. Palm Ave 15-204
Tampa, FL 33605


Gayle Kelly
2882 Palm Beach Blvd # 115
Ft. Myers, FL 33918


Gayle Kelly
2880 Palm Beach Blvd # 510
Ft. Myers, FL 33916

Gayle Kelly
2881 Palm Beach Blvd # 520
Ft. Myers, FL 33917


Gaylord, Edward
1901 Post Oak Blvd 07-403
Houston, TX 77056


GE Capital
P.O. Box 740441
Atlanta, GA 30374-0441


GE CAPITAL
PO Box 740441
Atlanta, GA 30374-0441


GECC
292 Long Ridge Road
Stamford, CT 06927


Gegaj, Jon
1960 Erving Circle
12-12107
Ocoee, FL 34761


Geisler, Wayne/
300 East South Street
02-2032
Orlando, FL 32801


Geissler
151 NE 16th. Ave  207
Ft. Lauderdale, FL 33301


Gencorelli, Elisabeth
1960 Erving Circle
08-8307
Ocoee, FL 34761


Gendron, Denise
2500 Beaucastel Rd 1800-1822
Mt Pleasant, SC 29464

Gene and Barbara Brown and Wayne Brown
3406 Tuscany Way 3406
Boynton Beach, FL 33435


Gene Farugio
127 Yacht Club Way
205
Hypoluxo, FL 33642


Gene Schnader
515 Water Street 7515
Celebration, FL 34747


Gene Schnader
558 Water Street 8558
Celebration, FL 34747


Gensert, Joseph
4562 Yellowgold Road East 26-101
Kissimmee, FL 34746


Geoffrey Keable
4111 Tuscany Way 4111
Boynton Beach, FL 33435


George Albu
2827 Palm Beach Blvd #306
Ft. Myers, FL 33916


George and Karen Hanna, Gabriel Diaz
110 Yacht Club Way
103
Hypoluxo, FL 33642


George Edward Trimarche, Jr.
239 Longview Ave.  #12-209
Celebration, FL 34747


George Edward Trimarche, Jr.
315 Grnd. Magnolia Ave. #20-208
Celebration, FL 34747


George Edward Trimarche, Jr.
280 Celebration Ave.    #27-309
Celebration, FL 34747

George J. Mavrookas
3120 Tuscany Way 3121
Boynton Beach, FL 33435


George Katsenos and Anita Perl
131 Yacht Club Way
110
Hypoluxo, FL 33642


George Milian
157Yacht Club Way
101
Hypoluxo, FL 33642


George Milian & Ronald Nocenti
157Yacht Club Way
111
Hypoluxo, FL 33642


George Psomas
150 N.E 15th Ave.
337
Ft Lauderdale, FL 33301


George, Anil
10075 Gate Parkway North 01-105
Jacksonville, FL 32246


George, J.
300 East South Street
08-2007
Orlando, FL 32801


George, Jesse A.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Georgetown at Celebration
Condominium Association, Inc.
Attn: Steve Gillespie - President
239 Longview Avenue, #12215
Celebration, FL 34747


Georgi, Ernest
8550 Touchton Rd. 06-632
Jacksonville, FL 32246

Georgia Salaverri and Vicente Salaverri
151 N.E 16th Ave.
132
Ft Lauderdale, FL 33301


Gerald Gaul
563 Water Street 9563
Celebration, FL 34747


Gerard & Ashling Brady
211 Longview Ave.  #9-308
Celebration, FL 34747


Gerard S. Catalanello, Esq.
Wolf Block LLP
250 Park Avenue
New York, NY 10177


Gerard, Margaret
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Gerbasi, Annamaria
300 Via Lugano Circle 03-106
Boynton Beach, FL 33436


Gerber, Lenora
8441 Garden Circle 06-4103
Sarasota, FL 34243


Geronimo, Roberto
1901 Post Oak Blvd 03-3308
Houston, TX 77056


Gerrit & Gisela Terlouw
2306 Tuscany Way 2306
Boynton Beach, FL 33435


Gerson, Myra
5125 Palm Springs Boulevard 03-3308
Tampa, FL 33647

Gertner, Sean
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Gertner, Sean
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Getic, Keith
114 Beach Haven Lane
06-135
Tampa, FL 33609


Ghannam, Tarek
5125 Palm Springs Boulevard 04-4307
Tampa, FL 33647


Gharib, Akram
2401 Times Square Avenue
26-207
Orlando, FL 32835


Ghelerter, Andrew
8550 Touchton Rd. 14-1426
Jacksonville, FL 32246


Ghingold, Phyllis
300 East South Street
01-5044
Orlando, FL 32801


Ghiraldi, Ciro
2624 Lodi Circle 12-103
Kissimmee, FL 34746


Giacoman, Vanessa
114 Beach Haven Lane
04-5226
Tampa, FL 33609


Gibbings, Michael & Anthony
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741

Gibilisco, Paula
800 Via Lugano Circle 08-104
Boynton Beach, FL 33436


Gibson, Melissa
8550 Touchton Rd. 04-428
Jacksonville, FL 32246


Giedd, Kerry
300 East South Street
02-6032
Orlando, FL 32801


Gifford, Daniel
1800 E. Palm Ave 15-209
Tampa, FL 33605


Gil, Nicolas
5125 Palm Springs Boulevard 10-10201
Tampa, FL 33647


Gil, Pedro
1960 Erving Circle
04-4302
Ocoee, FL 34761


Gilbert W. Anko and Michael J. McGonigle
151 N.E 16th Ave.
365
Ft Lauderdale, FL 33301


Gilberto Vega
137 Yacht Club Way
207
Hypoluxo, FL 33642


Gilchrist, Barbara
300 East South Street
06-2041
Orlando, FL 32801


Gilda
5125 Palm Springs Boulevard 15-15101
Tampa, FL 33647

Gildea, Mary
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Giliberti, William
1130 Adams Street
01-515
Hoboken, NJ 07030


Gill, Rob
2401 Times Square Avenue
16-103
Orlando, FL 32835


Gillespie, Brooke
2500 Beaucastel Rd 1100-1114
Mt Pleasant, SC 29464


Gillham, Peter Francis
1800 E. Palm Ave 14-319
Tampa, FL 33605


Gilliam, Laura
1901 Post Oak Blvd 02-1204
Houston, TX 77056


Gilligan & Toto, Thomas & James
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Gilliland, Dean
8550 Touchton Rd. 15-1516
Jacksonville, FL 32246


Gilliland, Mitchell
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Gilmore, Todd
1300 West Park Boulevard 10-1019
Mount Pleasant, SC 29466

Gimenez, Daniel
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ginez, Alberto
2401 Times Square Avenue
21-104
Orlando, FL 32835


Ginsberg, Steven
1300 West Park Boulevard 01-103
Mount Pleasant, SC 29466


Girard, Donald J.
5125 Palm Springs Boulevard 07-7107
Tampa, FL 33647


Gita Gorji
1201 Adams Street
202
Hoboken, NJ 07030


Giuffrida & Thorne, Marion & John
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Giusti, Angela
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Gjolaj, Luca
1960 Erving Circle
08-8107
Ocoee, FL 34761


Glass, Natalie
1901 Post Oak Blvd 07-701
Houston, TX 77056


Glasscock, Vickie
300 East South Street
15-6020
Orlando, FL 32801

Glazar, John
2401 Times Square Avenue
11-102
Orlando, FL 32835


Glaze, Carol
1901 Post Oak Blvd 04-4406
Houston, TX 77056


Gleeson, Breda
2401 Times Square Avenue
25-6B
Orlando, FL 32835


Kieran Gleeson
c/o Robert M. Bulfin, P.A.
P.O. Box 24802
Fort Lauderdale, FL 33307


Glenn & Ester MacPherson
157Yacht Club Way
202
Hypoluxo, FL 33642


Glenn & Mary Giles
110 Yacht Club Way
205
Hypoluxo, FL 33642


Glenn Komsky, Alisa Bursack
1300 Grand Street #213
Hoboken   NJ 07030


Glenn Pezza
157Yacht Club Way
105
Hypoluxo, FL 33642


Glenn, Kristi
1800 E. Palm Ave 08-112
Tampa, FL 33605


Glenn, Sam
5125 Palm Springs Boulevard 09-9104
Tampa, FL 33647

Glintz, Andrew
8550 Touchton Rd. 11-1122
Jacksonville, FL 32246


Glisic, Savo
10075 Gate Parkway North 15-1513
Jacksonville, FL 32246


Glomsten, Madelene S.
10075 Gate Parkway North 20-2004
Jacksonville, FL 32246


Gloria Annenberg
157Yacht Club Way
209
Hypoluxo, FL 33642


Gloria Annenberg
4107 Tuscany Way 4107
Boynton Beach, FL 33435


Gloria Brager
180 Yacht Club Way
212
Hypoluxo, FL 33642


Gloria E. Sacristan
229 Longview Ave.  #5-204
Celebration, FL 34747


Gloria J. Stishan
315 Grnd. Magnolia Ave. #20-314
Celebration, FL 34747


Gluckman
151 NE 16th. Ave 220
Ft. Lauderdale, FL 33301


Glueck, Elizabeth
1300 West Park Boulevard 10-1007
Mount Pleasant, SC 29466


Glynn, Jr., Patrick J.
10075 Gate Parkway North 18-1807
Jacksonville, FL 32246

Glynn, Katie
10075 Gate Parkway North 16-1607
Jacksonville, FL 32246


Goberdhan, Ravindranath
4601 Yellowgold Road West 08-104
Kissimmee, FL 34746


Godoy, Armando
2401 Times Square Avenue
25-201
Orlando, FL 32835


Gogue, G.
1901 Post Oak Blvd 05-2507
Houston, TX 77056


Goharkhay, Nima
1901 Post Oak Blvd 05-4505
Houston, TX 77056


Golden, Bonita
8550 Touchton Rd. 11-1136
Jacksonville, FL 32246


Golden, Pauline
300 East South Street
14-3002
Orlando, FL 32801


Golder, Peter & Nancy
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Linda Goldsmith
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Gollnick (*), Alan & Furniko
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741

Gombos, James
8550 Touchton Rd. 11-1112
Jacksonville, FL 32246


Gomez
150 NE 15th Ave  501
Ft. Lauderdale, FL 33301


Gomez, German
1800 E. Palm Ave 05-221
Tampa, FL 33605


Gomez, Joel
2401 Times Square Avenue
02-312
Orlando, FL 32835


Gomez, Luis
10075 Gate Parkway North 29-2902
Jacksonville, FL 32246


Gomez, Mildred
1901 Post Oak Blvd 03-2305
Houston, TX 77056


Gomez, Pedro
2401 Times Square Avenue
53-107
Orlando, FL 32835


Gomez, Rocio
2401 Times Square Avenue
53-207
Orlando, FL 32835


Gomori, Dr.
193 River Road 01-911
Edgewater, NJ 07020


Gonce
151 NE 16th. Ave  421
Ft. Lauderdale, FL 33301

Goncer, Chael
10075 Gate Parkway North 21-2109
Jacksonville, FL 32246


Gonsalves, Esmay
114 Beach Haven Lane
08-5236
Tampa, FL 33609


Gonsalvez, Alicia
114 Beach Haven Lane
08-5238
Tampa, FL 33609


Gonzalez
151 NE 16th. Ave  103
Ft. Lauderdale, FL 33301


Gonzalez, Alejandro
300 East South Street
05-2048
Orlando, FL 32801


Gonzalez, Andres
114 Beach Haven Lane
12-137
Tampa, FL 33609


Gonzalez, Blanca
1960 Erving Circle
07-7305
Ocoee, FL 34761


Gonzalez, Cenair
114 Beach Haven Lane
04-5210
Tampa, FL 33609


Gonzalez, Galo
2401 Times Square Avenue
50-104
Orlando, FL 32835


Gonzalez, Isabel
4550 Jonafree Lane 28-104
Kissimmee, FL 34746

Gonzalez, Jose
114 Beach Haven Lane
12-157
Tampa, FL 33609


Gonzalez, Luis
2622 Lodi Circle 15-107
Kissimmee, FL 34746


Gonzalez, Marcel
2401 Times Square Avenue
04-205
Orlando, FL 32835


Gonzalez, Marilyn
4560 Yellowgold Road East 27-102
Kissimmee, FL 34746


Gonzalez, Martiniano
5125 Palm Springs Boulevard 07-7108
Tampa, FL 33647


Gonzalez, Ulysses
300 East South Street
05-2050
Orlando, FL 32801


Gonzalez, Winston
2401 Times Square Avenue
41-301
Orlando, FL 32835


Good, Gregory
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Good, Gregory A.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Good, Kenneth
2500 Beaucastel Rd 1700-1718
Mt Pleasant, SC 29464

Good, Leslie
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Good, Mark
8550 Touchton Rd. 04-433
Jacksonville, FL 32246


Good, Michael
5125 Palm Springs Boulevard 09-9108
Tampa, FL 33647


Goodson, Ricky
1800 E. Palm Ave 05-204
Tampa, FL 33605


Goolsair, Saadia
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Goorachan, Angini
1960 Erving Circle
03-3111
Ocoee, FL 34761


Goorachan, Angini
1960 Erving Circle
11-11105
Ocoee, FL 34761


Gordon & Kathrine Mcconnell
239 Longview Ave. #12-308
Celebration, FL 34747


Gordon Short
2929 Palm Beach Blvd #516
Ft. Myers, FL 33916


Gordon, Alastair
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741

Gordon, Erin
300 East South Street
01-5049
Orlando, FL 32801


Gordon, Gary
2401 Times Square Avenue
52-202
Orlando, FL 32835


Gordon, K.
2612 Lodi Circle 04-101
Kissimmee, FL 34746


Gordon, Paul
2401 Times Square Avenue
55-106
Orlando, FL 32835


Gordy, Jason
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Gorlow, Suzanne
9898 West Park Village Drive 706
Tampa, FL 33690


Gorman III, Patrick
2500 Beaucastel Rd 2200-2226
Mt Pleasant, SC 29464


Gorman Trust, Norma W.
2500 Beaucastel Rd 1500-1511
Mt Pleasant, SC 29464


Gorstein, Ilene
700 Via Lugano Circle 07-208
Boynton Beach, FL 33436


Gort, Cristina
114 Beach Haven Lane
02-110
Tampa, FL 33609

Gosain, Pratiksha
2401 Times Square Avenue
58-106
Orlando, FL 32835


Gosendi, Victor
8550 Touchton Rd. 18-1825
Jacksonville, FL 32246


Goss, Karen
1800 E. Palm Ave 14-222
Tampa, FL 33605


Kenneth. M. Goss
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


GotNoVacancy.com
Attn: Beca Wilson, Pres.
(Need Address)


Gott, Gwendolen
2401 Times Square Avenue
52-2B
Orlando, FL 32835


Gould, Susan
300 East South Street
09-5013
Orlando, FL 32801


Gould, Susan
300 East South Street
04-1056
Orlando, FL 32801


Gould, Susan
2401 Times Square Avenue
26-8B
Orlando, FL 32835

Gowda, Nara
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Gowda, Nara
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Gowrishankar, Ramprasad
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Graeme Fairlie
591 Water Street 9591
Celebration, FL 34747


Graff, Christopher
8550 Touchton Rd. 03-337
Jacksonville, FL 32246


Graham P. Aistrop
315 Grnd. Magnolia Ave. #20-213
Celebration, FL 34747


Graham, Alison
2500 Beaucastel Rd 1500-1533
Mt Pleasant, SC 29464


Gramage, Beatriz
10075 Gate Parkway North 10-1010
Jacksonville, FL 32246


Gramage, Jonatan
10075 Gate Parkway North 19-1914
Jacksonville, FL 32246


Grames, Lisa
300 East South Street
08-5003
Orlando, FL 32801

Grames, Lisa
2401 Times Square Avenue
56-206
Orlando, FL 32835


Grandin, John
2401 Times Square Avenue
26-201
Orlando, FL 32835


Grandin, John
2401 Times Square Avenue
41-310
Orlando, FL 32835


Grandison, David
193 River Road 01-1515
Edgewater, NJ 07020


Grandjean, James
8550 Touchton Rd. 18-1823
Jacksonville, FL 32246


Grandrimo, John
5125 Palm Springs Boulevard 05-5208
Tampa, FL 33647


Granger, Jo
5125 Palm Springs Boulevard 13-13101
Tampa, FL 33647


Gratson, Tom
2401 Times Square Avenue
56-204
Orlando, FL 32835


Gravelle, Jennifer
8550 Touchton Rd. 15-1521
Jacksonville, FL 32246


Graves, Roxanne
300 East South Street
15-4019
Orlando, FL 32801

Grayson, Heath
300 East South Street
01-1051
Orlando, FL 32801


Greco, Argene
1901 Post Oak Blvd 01-4101
Houston, TX 77056


Greco, Elizabeth
1130 Adams Street
01-413
Hoboken, NJ 07030


Greco, Mark
8439 Garden Circle 05-3907
Sarasota, FL 34243


Greeley, Jessica
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Green, Bessie Denise
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Green, John
1800 E. Palm Ave 14-212
Tampa, FL 33605


Green, Keith
1901 Post Oak Blvd 04-1403
Houston, TX 77056


Green, Kelli
1800 E. Palm Ave 05-208
Tampa, FL 33605


Green, Kevin
1800 E. Palm Ave 14-211
Tampa, FL 33605


Green, Lercan
4564 Yellowgold Road East 25-101
Kissimmee, FL 34746

Joel Greene
c/o Richard P. Weinstein
Weinstein & Wisser, P.C.
29 South Main Street, 207
West Hartford, CT 06107


Greenfield, Jordan
1000 Via Lugano Circle 10-107
Boynton Beach, FL 33436


Greenlee, John
1300 West Park Boulevard 06-610
Mount Pleasant, SC 29466


Greg Goldstein
2301 Tuscany Way 2301
Boynton Beach, FL 33435


Greg Martin and Thomas Wyatt
150 N.E 15th Ave.
343
Ft Lauderdale, FL 33301


Greg Weisman and Michele Zalesky
150 N.E 15th Ave.
253
Ft Lauderdale, FL 33301


Greg Weisman or Michele Zalesky
150 N.E 15th Ave.
141
Ft Lauderdale, FL 33301


Gregory & Allison Crow
201 Longview Ave. #10-103
Celebration, FL 34747


Gregory & marilyn Zink
531 Water Street 7531
Celebration, FL 34747


Gregory & Mary Ann Forbes
221 Longview Ave. #7-201
Celebration, FL 34747

Gregory Brilhante
211 Longview Ave.   #9-104
Celebration, FL 34747


Gregory Tammany and Lynne Twomey
110 Yacht Club Way
305
Hypoluxo, FL 33642


Gregory, Nelda
300 East South Street
03-2057
Orlando, FL 32801


Greisman, Kevin
1800 E. Palm Ave 05-218
Tampa, FL 33605


Gress, Yvonne
2401 Times Square Avenue
58-104
Orlando, FL 32835


Gresser, Danny
114 Beach Haven Lane
08-5234
Tampa, FL 33609


Gridley, Ellen
8550 Touchton Rd. 20-2011
Jacksonville, FL 32246


Grieco, Angela
8550 Touchton Rd. 02-216
Jacksonville, FL 32246


Grieco, Anthony
114 Beach Haven Lane
01-134
Tampa, FL 33609


Grieco, Mary
114 Beach Haven Lane
01-136
Tampa, FL 33609

Griffin, Bethany
1960 Erving Circle
05-5302
Ocoee, FL 34761


Griffin, Jennifer
300 East South Street
05-1059
Orlando, FL 32801


Griffin, Robert
8550 Touchton Rd. 13-1322
Jacksonville, FL 32246


Griffin, Shea
8550 Touchton Rd. 20-2023
Jacksonville, FL 32246


Griffith, Mary
1300 West Park Boulevard 09-920
Mount Pleasant, SC 29466


Griggs, Wallace
1800 E. Palm Ave 01-216
Tampa, FL 33605


Grilli, Rudy
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Grochmal, David
2500 Beaucastel Rd 2200-2214
Mt Pleasant, SC 29464


Grodnicki
151 NE 16th. Ave  407
Ft. Lauderdale, FL 33301


Gross, Cliff
2401 Times Square Avenue
59-204
Orlando, FL 32835

GROSS, SARAH
2401 Times Square Avenue
43-201
Orlando, FL 32835


Grotz, Robert
8455 Garden Circle 11-5505
Sarasota, FL 34243


Grove, Hellen
2401 Times Square Avenue
55-102
Orlando, FL 32835


Gruber, Robert
1800 E. Palm Ave 05-220
Tampa, FL 33605


Grue, Nils
2614 Lodi Circle 07-107
Kissimmee, FL 34746


Grue, Nils
4601 Yellowgold Road West 08-103
Kissimmee, FL 34746


Grue, Nils & Ann-Kathrin
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Guadalupe, Phill
300 East South Street
09-6012
Orlando, FL 32801


Guadelupe, Phil
300 East South Street
18-6024
Orlando, FL 32801


Guanche, Daniel
5125 Palm Springs Boulevard 02-2106
Tampa, FL 33647

Guanche, Daniel
5125 Palm Springs Boulevard 14-14106
Tampa, FL 33647


Gudino, Irma
1960 Erving Circle
08-8202
Ocoee, FL 34761


Guest, Alison
8550 Touchton Rd. 19-1928
Jacksonville, FL 32246


Guest, Victoria
2500 Beaucastel Rd 1100-1125
Mt Pleasant, SC 29464


Guevara
151 NE 16th. Ave 120
Ft. Lauderdale, FL 33301


Guia, Andres
2401 Times Square Avenue
08-205
Orlando, FL 32835


Guimaraes, Marsha
8550 Touchton Rd. 21-2117
Jacksonville, FL 32246


Gula, Stacey
2401 Times Square Avenue
55-205
Orlando, FL 32835


Gulamali, Alykhan
8550 Touchton Rd. 20-2032
Jacksonville, FL 32246


Guler, Mujdat
2401 Times Square Avenue
55-306
Orlando, FL 32835

Gulliford, Craig
1800 E. Palm Ave 08-211
Tampa, FL 33605


Gulliver, Larry
10075 Gate Parkway North 29-2906
Jacksonville, FL 32246


Gunter, Gary A.
5125 Palm Springs Boulevard 13-13303
Tampa, FL 33647


Guo, Shawn
1901 Post Oak Blvd 01-2102
Houston, TX 77056


Guo, Shengbei
193 River Road 01-1228
Edgewater, NJ 07020


Gus Saridis and Beau Saridis
120 Yacht Club Way
206
Hypoluxo, FL 33642


Gutierrez, Fernando
1901 Post Oak Blvd 04-4402
Houston, TX 77056


Gutierrez, Luis Albert
10075 Gate Parkway North 29-2905
Jacksonville, FL 32246


Gutshall, Daniel
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Guy M. Shir, Esq.
Kahan Shir, P.L.
1800 N.W. Corporate Blvd., Ste. 102
Boca Raton, FL 33431


Guyer, Troy
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Guzman, Maritza
5125 Palm Springs Boulevard 10-10205
Tampa, FL 33647

Guzman, Maritza
5125 Palm Springs Boulevard 14-14201
Tampa, FL 33647

Gwendolyn Bellina and Victoria Venditti
2405 Tuscany Way 2405
Boynton Beach, FL 33435

H. Corneila Blanchard
437 Water Street 1437
Celebration, FL 34747

H. Sexton,, James
2500 Beaucastel Rd 2000-2031
Mt Pleasant, SC 29464

Habhegger, Heidi
8461 Garden Circle 14-6107
Sarasota, FL 34243

Hacker, Monique
1800 E. Palm Ave 04-107
Tampa, FL 33605

Hackett, George
2500 Beaucastel Rd 1300-1324
Mt Pleasant, SC 29464

Haddad, Alaina
300 East South Street
02-4042
Orlando, FL 32801

Hadden, Sara W.H.
8550 Touchton Rd. 18-1814
Jacksonville, FL 32246

Haefeli, Michael
8550 Touchton Rd. 17-1728
Jacksonville, FL 32246

Hagan, Ann
1800 E. Palm Ave 01-307
Tampa, FL 33605


Hagedorn, Jeffrey
1300 West Park Boulevard 09-916
Mount Pleasant, SC 29466


HAGEN, TIFFANY
300 East South Street
03-3037
Orlando, FL 32801


Hagenbrock, Joel
5125 Palm Springs Boulevard 09-9303
Tampa, FL 33647


Hagerty, William
8550 Touchton Rd. 03-334
Jacksonville, FL 32246


Haggerty, John
8550 Touchton Rd. 06-628
Jacksonville, FL 32246


Haggerty, John
8550 Touchton Rd. 10-1012
Jacksonville, FL 32246


Hagiwara, Eiji
193 River Road 01-209
Edgewater, NJ 07020


Hahn, Karina
10075 Gate Parkway North 03-306
Jacksonville, FL 32246


Haim Sander
2923 Palm Beach Blvd # 302
Ft. Myers, FL 33916


Haines, Timothy
1901 Post Oak Blvd 02-2215
Houston, TX 77056

Halaby, Issam
8439 Garden Circle 05-3904
Sarasota, FL 34243


Halbrook, Benita K.
10075 Gate Parkway North 15-1507
Jacksonville, FL 32246


Hall, George
8550 Touchton Rd. 20-2016
Jacksonville, FL 32246


Hall, James
1901 Post Oak Blvd 04-4408
Houston, TX 77056


Hall, Jeffrey Dodson
8550 Touchton Rd. 03-335
Jacksonville, FL 32246


Hall, Marc
2401 Times Square Avenue
56-304
Orlando, FL 32835


Hall, Matthew
8550 Touchton Rd. 06-633
Jacksonville, FL 32246


Hall, Ruth
1960 Erving Circle
05-5103
Ocoee, FL 34761


Hall, Terry
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Halman, Aimee
1800 E. Palm Ave 14-309
Tampa, FL 33605

Ham, Jung
193 River Road 01-1711
Edgewater, NJ 07020


Ham-Park, Hee
193 River Road 01-616
Edgewater, NJ 07020


Hamborg, Roberta M.
1300 West Park Boulevard 07-713
Mount Pleasant, SC 29466


Hamburger, Beth
1130 Adams Street
01-607
Hoboken, NJ 07030


Hamilton, John
8550 Touchton Rd. 02-214
Jacksonville, FL 32246


Hammes, Mary
5125 Palm Springs Boulevard 05-5108
Tampa, FL 33647


Hammick, Alan & Sally
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Geoffrey Hammond
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Hammond, Margo
2500 Beaucastel Rd 2200-2221
Mt Pleasant, SC 29464


Raymond K. Hampson
c/o David G. Hutchison, Esq.
PO Box 1262
Key Largo, FL 33037

Hamrick, Joan
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Han, Aaron Yutaek
193 River Road 01-812
Edgewater, NJ 07020


Han, Anthony
193 River Road 01-912
Edgewater, NJ 07020


Hancock, Dennis
8550 Touchton Rd. 01-138
Jacksonville, FL 32246


Hancock, Sandra
8550 Touchton Rd. 14-1418
Jacksonville, FL 32246


Hand, John
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Hanes, Maria
500 Via Lugano Circle 05-108
Boynton Beach, FL 33436


Hang, Peter
1200 Via Lugano Circle 12-205
Boynton Beach, FL 33436


Hanich, Dawn
5125 Palm Springs Boulevard 09-9101
Tampa, FL 33647


Hanna, Terry
8550 Touchton Rd. 11-1127
Jacksonville, FL 32246


Hanner, Robert
2401 Times Square Avenue
13-104
Orlando, FL 32835

Hanover R.S. Limited Partnership
5847 San Felipe
Suite 3600
Houston, TX 77057


Hansa Patel
315 Grnd. Magnolia Ave. #20-101
Celebration, FL 34747


Hanson, Dena
300 East South Street
09-6010
Orlando, FL 32801


Haragova, Eva
1130 Adams Street
01-609
Hoboken, NJ 07030


Hardin, Phillip
300 East South Street
05-2035
Orlando, FL 32801


Harding, Lisa
2500 Beaucastel Rd 2100-2125
Mt Pleasant, SC 29464


Harding, Richard
8550 Touchton Rd. 18-1822
Jacksonville, FL 32246


Hardisson, Alexander
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Hardisson,, John
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


HARDY, GEORGE
2500 Beaucastel Rd 2200-2218
Mt Pleasant, SC 29464

Haris Vaswani and Simmi Zaveri
1201 Adams Street
508
Hoboken, NJ 07030


Harkins, Mark
300 East South Street
01-5046
Orlando, FL 32801


Harla Seckular
1200 Grand Street
323
Hoboken, NJ 07030


Harman Friedman
103 Yacht Club Way
111
Hypoluxo, FL 33642


Harmer, Micheal & Melvina
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Harmon, Tracy
300 East South Street
02-4043
Orlando, FL 32801


Harness, Graeme
1901 Post Oak Blvd 07-505
Houston, TX 77056


Harold & Jane Wahl
562 Water Street 8562
Celebration, FL 34747


Harold Buggy and Lei Buggy
103 Yacht Club Way
106
Hypoluxo, FL 33642

Harold Dorsey and Michelle Dorsey
103 Yacht Club Way
205
Hypoluxo, FL 33642


Harold Klitsberg
151 N.E 16th Ave.
378
Ft Lauderdale, FL 33301


Harold McNamara
673 Celebration Avenue 9673
Celebration, FL 34747


Harper, Martha A.
10075 Gate Parkway North 09-901
Jacksonville, FL 32246


Harper/Martir
150 NE 15th Ave  504
Ft. Lauderdale, FL 33301


Harrell, Phillip
1300 West Park Boulevard 05-509
Mount Pleasant, SC 29466


Harrinauth, Riana A.
10075 Gate Parkway North 22-2213
Jacksonville, FL 32246


Harrington, David
2500 Beaucastel Rd 1000-1015
Mt Pleasant, SC 29464


Harrington, Pam
1901 Post Oak Blvd 04-1404
Houston, TX 77056


Harrington, Stephen
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Harris, Gloria
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Harris, Greg
2401 Times Square Avenue
01-308
Orlando, FL 32835


Harris, Joseph
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Harris, Sylvia
2401 Times Square Avenue
27-308
Orlando, FL 32835


Harrison, James
300 East South Street
03-5058
Orlando, FL 32801


Harshman, William
114 Beach Haven Lane
09-132
Tampa, FL 33609


Hart, Alison Elizabeth
8550 Touchton Rd. 15-1535
Jacksonville, FL 32246


Hart, Timothy
2401 Times Square Avenue
57-102
Orlando, FL 32835


Harter, Allyson
2500 Beaucastel Rd 2000-2033
Mt Pleasant, SC 29464


Hartleroad, James
300 East South Street
03-1052
Orlando, FL 32801


Hartman, James
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Hartman, Lisa A.
10075 Gate Parkway North 13-1305
Jacksonville, FL 32246

Hartman, Scott
300 East South Street
10-5014
Orlando, FL 32801

Hartmann, Marshall
2401 Times Square Avenue
50-203
Orlando, FL 32835

Harvill, Allen
8550 Touchton Rd. 17-1725
Jacksonville, FL 32246

Hassan, Paul
8550 Touchton Rd. 06-611
Jacksonville, FL 32246

Hassan, Paul
8550 Touchton Rd. 12-1223
Jacksonville, FL 32246

Hassan, Paul
8550 Touchton Rd. 13-1323
Jacksonville, FL 32246

Hastick, Gervase
2401 Times Square Avenue
55-203
Orlando, FL 32835

Hastings, Lenworth
1901 Post Oak Blvd 02-3204
Houston, TX 77056

Hatcher, Monica
8550 Touchton Rd. 21-2125
Jacksonville, FL 32246

Hatya, Mohamed & Outaree
4551 Jonafree Lane 32-108
Kissimmee, FL 34746


Hauer, Nicole
2500 Beaucastel Rd 1700-1721
Mt Pleasant, SC 29464


Haveron, Jeanne
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Havron, Thomas
1901 Post Oak Blvd 07-104
Houston, TX 77056


Havron, Tom
1901 Post Oak Blvd 07-302
Houston, TX 77056


Havron, Tom
1901 Post Oak Blvd 05-4503
Houston, TX 77056


Hawkins, Tashala
1960 Erving Circle
05-5101
Ocoee, FL 34761


Hawrey, George
4600 Yellowgold Road West 11-106
Kissimmee, FL 34746


Hay, Wayne
2401 Times Square Avenue
52-206
Orlando, FL 32835


Hayden, Monisha
8550 Touchton Rd. 21-2135
Jacksonville, FL 32246

Hayes, Ryan
300 East South Street
05-4063
Orlando, FL 32801


Haynes, Dr. Ray
1300 West Park Boulevard 08-803
Mount Pleasant, SC 29466


Haywood, Leslie
114 Beach Haven Lane
03-5258
Tampa, FL 33609


Hazel Williams
135 Yacht Club Way
206
Hypoluxo, FL 33642


He, Zhi
1901 Post Oak Blvd 07-603
Houston, TX 77056


Hector & Priscilla Rodriguez
231 Golden Rain Dr. #4-206
Celebration, FL 34747


Hector Conrado and Beatriz Conrado
1200 Grand Street
225
Hoboken, NJ 07030


Hedberg, Margaret
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Hedges, Robbin
2401 Times Square Avenue
21-203
Orlando, FL 32835


Hedges, Robbin
2401 Times Square Avenue
29-103
Orlando, FL 32835

Hegarty, Edmund
1960 Erving Circle
07-7303
Ocoee, FL 34761


Hegarty, Kevin
2401 Times Square Avenue
32-104
Orlando, FL 32835


Hegedus, Dustin
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Heidi Harm
2872 Palm Beach Blvd # 412
Ft. Myers, FL 33916


Heidi Laduca
107 Yacht Club Way
111
Hypoluxo, FL 33642


Heidi Shood
157Yacht Club Way
203
Hypoluxo, FL 33642


Heinecke, Linda
2401 Times Square Avenue
10-203
Orlando, FL 32835


Mourad and Aida Heinen
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Heldreth, Brenda
5125 Palm Springs Boulevard 02-2203
Tampa, FL 33647


Heldreth, Brenda
5125 Palm Springs Boulevard 09-9206
Tampa, FL 33647

Helen Borey/ Michele Marshall
507 Water Street 7507
Celebration, FL 34747


Helen Lucas
458 Water Street 4458
Celebration, FL 34747


Helen Sember and Scott Sember
134 Yacht Club Way
112
Hypoluxo, FL 33642


Helena and Henryk Starecki
2410 Tuscany Way 2410
Boynton Beach, FL 33435


Heller, Robert
5125 Palm Springs Boulevard 05-5309
Tampa, FL 33647


Hemann, Ashley R.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Hemraj, Carmen
2401 Times Square Avenue
33-103
Orlando, FL 32835


Henao, Fernando
1200 Via Lugano Circle 12-305
Boynton Beach, FL 33436


Henao, Ivan
2401 Times Square Avenue
26-203
Orlando, FL 32835


Henao, Wilson
2401 Times Square Avenue
59-202
Orlando, FL 32835

Henard, Mary
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Henderson, David
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741

Hendricks, Paul
2500 Beaucastel Rd 1100-1133
Mt Pleasant, SC 29464

Hendrickson, Elizabeth
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Hendrickson, Robert
2500 Beaucastel Rd 1200-1221
Mt Pleasant, SC 29464

Hennessy, Michael
5125 Palm Springs Boulevard 08-8205
Tampa, FL 33647

Henningsgaard, Sara
8550 Touchton Rd. 22-2212
Jacksonville, FL 32246

Hennis, Mark
5125 Palm Springs Boulevard 02-2206
Tampa, FL 33647

Henriquez, Luna
300 Via Lugano Circle 03-210
Boynton Beach, FL 33436

Henry & Lillian Libeson
3113 Tuscany Way 3113
Boynton Beach, FL 33435

Henry, Bryan
1130 Adams Street
01-503
Hoboken, NJ 07030

Henry, Erik
1800 E. Palm Ave 02-303
Tampa, FL 33605


Hentges, Jason
2401 Times Square Avenue
26-6B
Orlando, FL 32835


Hentges, Sharon
2401 Times Square Avenue
07-202
Orlando, FL 32835


Henwood, Thomas
114 Beach Haven Lane
12-155
Tampa, FL 33609


Herbert & Dianne Whitlock
443 Water Street 1443
Celebration, FL 34747


Herbert, William & Donna
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Douglas C. Herbst
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Heritage Realty Advisors
and Mark A. Iannone
c/o Jack S. Dweck Law Firm LLP
75 Rockefeller Plaza, 16th Floor
New York, NY 10019


Herman, Michael Shawn
8550 Touchton Rd. 16-1621
Jacksonville, FL 32246

Hermes, Marc
2401 Times Square Avenue
34-104
Orlando, FL 32835


Hernandez, Gladys
1960 Erving Circle
08-8106
Ocoee, FL 34761


Hernandez, Ivis
4600 Yellowgold Road West 11-103
Kissimmee, FL 34746


Hernandez, Jorge
5125 Palm Springs Boulevard 15-15205
Tampa, FL 33647


Hernandez, Jose
2401 Times Square Avenue
41-205
Orlando, FL 32835


Hernandez, Jose
2401 Times Square Avenue
51-303
Orlando, FL 32835


Hernandez, Juan
5125 Palm Springs Boulevard 08-8106
Tampa, FL 33647


Hernandez, Juan
5125 Palm Springs Boulevard 15-15106
Tampa, FL 33647


Hernandez, Rafael
1901 Post Oak Blvd 06-1608
Houston, TX 77056


Hernandez, Raul
1960 Erving Circle
06-6301
Ocoee, FL 34761

Hernandez, Ruby Marie
10075 Gate Parkway North 08-804
Jacksonville, FL 32246


Herreros, Hernan
8550 Touchton Rd. 16-1612
Jacksonville, FL 32246


Herring, Youlanda
1800 E. Palm Ave 05-321
Tampa, FL 33605


Herron, Jeffrey
900 Via Lugano Circle 09-210
Boynton Beach, FL 33436


Hershelman, Lary L.
5125 Palm Springs Boulevard 11-11306
Tampa, FL 33647


Herzig, Barbara
8550 Touchton Rd. 05-527
Jacksonville, FL 32246


Hess, William
900 Via Lugano Circle 09-107
Boynton Beach, FL 33436


Hesse, Elizabeth
1960 Erving Circle
11-11106
Ocoee, FL 34761


Hester, India
2401 Times Square Avenue
52-304
Orlando, FL 32835


Hevanilson Magalhaes
2891 Palm Beach Blvd # 101
Ft. Myers, FL 33916


Hewitt, Matthew
2500 Beaucastel Rd 2100-2115
Mt Pleasant, SC 29464

Hewson
151 NE 16th. Ave  319
Ft. Lauderdale, FL 33301


Hey
151 NE 16th. Ave  203
Ft. Lauderdale, FL 33301


Heye, Mary
1800 E. Palm Ave 15-206
Tampa, FL 33605


Hibbits, Jack
2500 Beaucastel Rd 2300-2321
Mt Pleasant, SC 29464


Hidalgo, Celia
2401 Times Square Avenue
42-104
Orlando, FL 32835


Hidalgo, Christopher
10075 Gate Parkway North 24-2404
Jacksonville, FL 32246


Hidalgo, Maria
1960 Erving Circle
03-3108
Ocoee, FL 34761


Hierro, Raul
2401 Times Square Avenue
51-101
Orlando, FL 32835


Higgins
151 NE 16th. Ave  419
Ft. Lauderdale, FL 33301


Higgins, Charlene
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Higgins, Daniel
2500 Beaucastel Rd 1600-1614
Mt Pleasant, SC 29464


Higgins, Mike
1800 E. Palm Ave 02-202
Tampa, FL 33605


Higgins, Philip
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Higgins, Shannon
5125 Palm Springs Boulevard 14-14202
Tampa, FL 33647


Higuita, Luz
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Hill, Kinchen & Karin
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Hill, Michael
300 East South Street
01-6047
Orlando, FL 32801


Hill, Nolan L.
10075 Gate Parkway North 14-1409
Jacksonville, FL 32246


Hillary Lis
4117 Tuscany Way 4117
Boynton Beach, FL 33435


Hillegeist
150 NE 15th Ave  703
Ft. Lauderdale, FL 33301


Hilliard, George
1300 West Park Boulevard 07-707
Mount Pleasant, SC 29466

Hillsborough West Park II, LLC,
a Delaware limited liability company
245 Park Avenue, 2nd Floor
New York, NE 10167


Hillyer, Barbara J.
1800 E. Palm Ave 05-207
Tampa, FL 33605


Hiltz, Noel
10075 Gate Parkway North 02-206
Jacksonville, FL 32246


Himebaugh, Don
2500 Beaucastel Rd 1600-1612
Mt Pleasant, SC 29464


Himler, Scott
1300 West Park Boulevard 06-604
Mount Pleasant, SC 29466


Hindman, Renee
5125 Palm Springs Boulevard 10-10102
Tampa, FL 33647


Hinds, David
1901 Post Oak Blvd 01-2110
Houston, TX 77056


Hipps, Bryan
1300 West Park Boulevard 08-822
Mount Pleasant, SC 29466


Hiuwai Kwok
783 Celebration Avenue 10777
Celebration, FL 34747


Hjelte
150 NE 15th Ave  509
Ft. Lauderdale, FL 33301


HJP
300 East South Street
13-3017
Orlando, FL 32801

Hlaing, Daniel
8550 Touchton Rd. 18-1812
Jacksonville, FL 32246


Ho, Andrew
2401 Times Square Avenue
30-103
Orlando, FL 32835


Ho, Karen
100 Via Lugano Circle 01-203
Boynton Beach, FL 33436


Hobart, Nancy
5125 Palm Springs Boulevard 14-14104
Tampa, FL 33647


Hoboken LLC, Ram Asset Management
1130 Adams Street
01-610
Hoboken, NJ 07030


Hobson
151 NE 16th. Ave  314
Ft. Lauderdale, FL 33301


Hochberg, Sari
8550 Touchton Rd. 13-1316
Jacksonville, FL 32246


Hocker, Kevin
300 East South Street
02-4030
Orlando, FL 32801


Hockin, Brian
8550 Touchton Rd. 09-922
Jacksonville, FL 32246


Hocutt, Inc.
8360 Moberly Lane
Dallas, TX 75227

Hodge, Tony
10075 Gate Parkway North 27-2702
Jacksonville, FL 32246


Hodges, Adam
300 East South Street
09-5010
Orlando, FL 32801


Hodges, Joseph
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Hodgkinson, George
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Hodiwalla, Zubin
4560 Spigold Court 18-103
Kissimmee, FL 34746


Hoefsmit, Jared
1800 E. Palm Ave 06-301
Tampa, FL 33605


Hoeksema, Madelyn
1300 West Park Boulevard 05-516
Mount Pleasant, SC 29466


Hoffman, Diane
10075 Gate Parkway North 06-612
Jacksonville, FL 32246


Hoffman, Margaret
1300 West Park Boulevard 10-1012
Mount Pleasant, SC 29466


Hoffman, Richard
4560 Yellowgold Road East 27-107
Kissimmee, FL 34746


Hoffman, Thomas
2401 Times Square Avenue
55-4B
Orlando, FL 32835

Hoffmann, Mark
300 East South Street
21-5029
Orlando, FL 32801


Hogan, Steven
300 East South Street
10-6008
Orlando, FL 32801


Hognefelt, Johan
1800 E. Palm Ave 12-302
Tampa, FL 33605


Holdings, CD
300 East South Street
16-3021
Orlando, FL 32801


Holland & Knight
Attn: James Spitzer
195 Broadway, 23th Floor
New York, NY 10007


Hollingsworth, Charlotte
10075 Gate Parkway North 17-1714
Jacksonville, FL 32246


Hollis Posner and Gerald Posner
1200 Grand Street
524
Hoboken, NJ 07030


Hollis, Amy
2401 Times Square Avenue
11-203
Orlando, FL 32835


Hollis, Jeremy
2401 Times Square Avenue
54-308
Orlando, FL 32835

Holm, Eric
300 East South Street
04-3056
Orlando, FL 32801


Holmes, Gregory
8446 Garden Circle 20-4604
Sarasota, FL 34243


Holmes, Jr., Raymond M.
10075 Gate Parkway North 19-1903
Jacksonville, FL 32246


Holt, Richard D.
1300 West Park Boulevard 01-107
Mount Pleasant, SC 29466


Holtzendorff, Christopher
1300 West Park Boulevard 09-919
Mount Pleasant, SC 29466


Home, Shuk
193 River Road 01-811
Edgewater, NJ 07020


Hone, Michael B.
4551 Jonafree Lane 32-104
Kissimmee, FL 34746


Hong Pu and Hong Bin lI
1200 Grand Street
427
Hoboken, NJ 07030


Hong, Bo Y.
8550 Touchton Rd. 16-1617
Jacksonville, FL 32246


Hong, Cynthia
2401 Times Square Avenue
01-203
Orlando, FL 32835

Hong, Dae
193 River Road 01-1709
Edgewater, NJ 07020


Hong, Han Wool
193 River Road 01-903
Edgewater, NJ 07020


Hong, Kathy
2401 Times Square Avenue
39-104
Orlando, FL 32835


Hong, Young
193 River Road 01-1807
Edgewater, NJ 07020


Hooker, Kimball
1901 Post Oak Blvd 01-1104
Houston, TX 77056


Hooley, Jr.
150 NE 15th Ave  808
Ft. Lauderdale, FL 33301


Hooton, Kristine
10075 Gate Parkway North 28-2803
Jacksonville, FL 32246


Hopkin, Richard & Denise
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Hopkins, Timothy
8550 Touchton Rd. 02-225
Jacksonville, FL 32246


Horizons Usa
223 Longview Ave.  #6-227
Celebration, FL 34747


Horizons Usa
211 Longview Ave.  #9-304
Celebration, FL 34747

Horizons Usa
314 Grnd. Magnolia Ave. #22-312
Celebration, FL 34747


Horizons USA
661 Celebration Avenue 9661
Celebration, FL 34747


Horizons USA
757 Celebration Avenue 10757
Celebration, FL 34747


Horizons USA
793 Celebration Avenue 10781
Celebration, FL 34747


Horizons USA
605 Celebration Avenue 11605
Celebration, FL 34747


Horizons USA
607 Celebration Avenue 11607
Celebration, FL 34747


Horizons USA
609 Celebration Avenue 11609
Celebration, FL 34747


Horizons USA
611 Celebration Avenue 11611
Celebration, FL 34747


Horizons USA
613 Celebration Avenue 11613
Celebration, FL 34747


Horizons USA
615 Celebration Avenue 11615
Celebration, FL 34747


Horne, Jr., Curtis Lee
8550 Touchton Rd. 06-631
Jacksonville, FL 32246

Horne, Miranda R.
10075 Gate Parkway North 01-103
Jacksonville, FL 32246


Horne, William J
114 Beach Haven Lane
04-5218
Tampa, FL 33609


Horning, Scott F.
5125 Palm Springs Boulevard 09-9306
Tampa, FL 33647


Horruitiner, George
5125 Palm Springs Boulevard 04-4205
Tampa, FL 33647


Horton, Michelle
8550 Touchton Rd. 20-2017
Jacksonville, FL 32246


Horvath, Brian
300 East South Street
01-6053
Orlando, FL 32801


Hostler, Ryan
1800 E. Palm Ave 15-312
Tampa, FL 33605


Hotaling
151 NE 16th. Ave  114
Ft. Lauderdale, FL 33301


Houck, Tyler
8550 Touchton Rd. 20-2028
Jacksonville, FL 32246


Hough, Virginia
8458 Garden Circle 15-5814
Sarasota, FL 34243


Houghtaling, Barbara
8550 Touchton Rd. 20-2024
Jacksonville, FL 32246

Howard Goldberg and Barbra Goldberg
157Yacht Club Way
206
Hypoluxo, FL 33642


Howard Ramsay and Janice  Ramsay
4311 Tuscany Way 4311
Boynton Beach, FL 33435


Howard Rothauser
3419 Tuscany Way 3419
Boynton Beach, FL 33435


Howard W. Kirschner
201 Longview Ave. #10-201
Celebration, FL 34747


Howard, G.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Howard, Jennifer
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Howard, Linda
2500 Beaucastel Rd 2100-2127
Mt Pleasant, SC 29464


Howard, Nakema
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Howard, Tyrone
1960 Erving Circle
06-6304
Ocoee, FL 34761


Howe, Major
1960 Erving Circle
05-5304
Ocoee, FL 34761

Howell, Jo
1800 E. Palm Ave 11-210
Tampa, FL 33605


Howell, Mathieu
10075 Gate Parkway North 23-2313
Jacksonville, FL 32246


Howell, Michael J.
8550 Touchton Rd. 15-1533
Jacksonville, FL 32246


Howells, June
2401 Times Square Avenue
25-2B
Orlando, FL 32835


Hower, Henry
5125 Palm Springs Boulevard 03-3307
Tampa, FL 33647


Howie, Sam
1800 E. Palm Ave 11-105
Tampa, FL 33605


Hoy, Sothea
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Hoyos, Ana
1960 Erving Circle
06-6108
Ocoee, FL 34761


Hrin, Michael
8550 Touchton Rd. 09-933
Jacksonville, FL 32246


HSBC Bank
NEED ADDRESS


Hsu, Phyllis
1901 Post Oak Blvd 05-4507
Houston, TX 77056

Hsu, Victor
1901 Post Oak Blvd 02-3220
Houston, TX 77056


Huan H. Jiang And / Or Legal Entity
315 Grnd. Magnolia Ave. #20-207
Celebration, FL 34747


Huang
237 Long Iron Loop #16-237
Celebration, FL 34747


Huang
315 Grnd. Magnolia Ave. #20-103
Celebration, FL 34747


Huang, Shih-Wen
2401 Times Square Avenue
51-8B
Orlando, FL 32835


Huang, Yu
1901 Post Oak Blvd 03-4302
Houston, TX 77056


Hubbell, Jessica T.
8550 Touchton Rd. 17-1712
Jacksonville, FL 32246


Huber, David
2500 Beaucastel Rd 2200-2227
Mt Pleasant, SC 29464


Huber, Thomas
2500 Beaucastel Rd 2400-2424
Mt Pleasant, SC 29464


Hubert, Sara
1800 E. Palm Ave 11-217
Tampa, FL 33605


Hubsch, Kelly
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Hudon, Spencer
8456 Garden Circle 16-5605
Sarasota, FL 34243


Hudson, Lindsay
8550 Touchton Rd. 01-126
Jacksonville, FL 32246


Hudson, Scott & Lisa
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Huen, Natalie
1901 Post Oak Blvd 04-1402
Houston, TX 77056


Huerta, Raul
114 Beach Haven Lane
12-107
Tampa, FL 33609


Huertas, Stacey
8550 Touchton Rd. 21-2122
Jacksonville, FL 32246


Huff, NIcholos
5125 Palm Springs Boulevard 05-5311
Tampa, FL 33647


Hug, Kristin
2401 Times Square Avenue
55-208
Orlando, FL 32835


Hug, Molly
2401 Times Square Avenue
12-103
Orlando, FL 32835


Huggins, Janna
10075 Gate Parkway North 10-1014
Jacksonville, FL 32246

Hugh D. and Eneida A. Bourne
2222 Tuscany Way 2222
Boynton Beach, FL 33435


Hughes, Beth
8550 Touchton Rd. 18-1834
Jacksonville, FL 32246


Hughes, Brandon
2500 Beaucastel Rd 1100-1131
Mt Pleasant, SC 29464


Hughes, Gerald
2401 Times Square Avenue
55-8B
Orlando, FL 32835


Hughes, James
2401 Times Square Avenue
54-305
Orlando, FL 32835


Hughes, Jeffrey
8550 Touchton Rd. 18-1835
Jacksonville, FL 32246


Hughes, Stephen & Joanne
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Hui, Hua
1800 E. Palm Ave 11-120
Tampa, FL 33605


Huitt, Krstyna
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Hulsey, Weatherly
8550 Touchton Rd. 10-1038
Jacksonville, FL 32246

Humberto Nieves
239 Longview Ave. #12-211
Celebration, FL 34747


Hundell, Audie & Angeline
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Hunsucker, Matthew
2500 Beaucastel Rd 1500-1514
Mt Pleasant, SC 29464


Hunt, April
300 East South Street
01-3047
Orlando, FL 32801


Hunt, Brian
8550 Touchton Rd. 02-236
Jacksonville, FL 32246


Hunt, Buck
300 East South Street
09-3011
Orlando, FL 32801


Hunt, Gina
100 Via Lugano Circle 01-202
Boynton Beach, FL 33436


Hunt, Michael & Diane
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Hunt, Ron
1300 West Park Boulevard 08-805
Mount Pleasant, SC 29466


Hunter
150 NE 15th Ave  806
Ft. Lauderdale, FL 33301

Hunter, Jeffrey
2500 Beaucastel Rd 2200-2216
Mt Pleasant, SC 29464


Hunter, Melody
5125 Palm Springs Boulevard 07-7306
Tampa, FL 33647


Hunter, Michael W.
1300 West Park Boulevard 08-809
Mount Pleasant, SC 29466


Hunter-Jamison, John
1800 E. Palm Ave 04-106
Tampa, FL 33605


Hurtado, Edgar
1960 Erving Circle
11-11107
Ocoee, FL 34761


Hussain, Akm
1960 Erving Circle
05-5108
Ocoee, FL 34761


Hussain, Anjunid & Mashtaq
4550 Jonafree Lane 28-101
Kissimmee, FL 34746


Hussain, Mohammad
114 Beach Haven Lane
16-5223
Tampa, FL 33609


Hutans, Kordelia
193 River Road 01-309
Edgewater, NJ 07020


Hutchinson, Dawn
2401 Times Square Avenue
41-214
Orlando, FL 32835

Hutchinson, Dawn
2401 Times Square Avenue
57-202
Orlando, FL 32835


Hutchinson, Jason
1300 West Park Boulevard 09-906
Mount Pleasant, SC 29466


Hutchinson, Stephen
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Huyghues-Despointes, Dominique
1800 E. Palm Ave 01-104
Tampa, FL 33605


Hyena
(need address)


Hymel, Michelle
1800 E. Palm Ave 09-204
Tampa, FL 33605


Hyon, David
300 East South Street
03-3058
Orlando, FL 32801


Iadrola, Jo
1130 Adams Street
01-316
Hoboken, NJ 07030


Ianni, Willaim
300 East South Street
08-1001
Orlando, FL 32801


Iannuzzi, Gina
8550 Touchton Rd. 05-516
Jacksonville, FL 32246

Iatsenko, Natlya
1800 E. Palm Ave 01-313
Tampa, FL 33605


Ibarra, Robert
1800 E. Palm Ave 08-310
Tampa, FL 33605


Ibrahim, Isaac
1901 Post Oak Blvd 07-101
Houston, TX 77056


Icheku, Vincent
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


IESI NY Corporation
P.O. Box 660654
Dallas, TX 75266-0654


Iezzi, Jana
5125 Palm Springs Boulevard 15-15107
Tampa, FL 33647


Iglesias, Henry
5125 Palm Springs Boulevard 10-10212
Tampa, FL 33647


Iinuma, Mark & Toshil
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Iiro Tenngren
572 Water Street 8572
Celebration, FL 34747


Iiro Tenngren
601 Celebration Avenue 10601
Celebration, FL 34747


Ikon Financial Services
P.O. Box 41564
Philadelphia, PA 19101-1564

IKON OFFICE SOLUTIONS
P.O. Box 827457
Philadelphia, PA 19182-7457


Ilene Hellmers
2108 Tuscany Way 2108
Boynton Beach, FL 33435


Ilene Marshall
151 N.E 16th Ave.
379
Ft Lauderdale, FL 33301


Iliescu, Viorel
1800 E. Palm Ave 02-204
Tampa, FL 33605


Iliescu, Viorel
1800 E. Palm Ave 06-304
Tampa, FL 33605


Imamovic, Adis
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Imsirovic, Indir
10075 Gate Parkway North 12-1206
Jacksonville, FL 32246


Inc), Patrick
8550 Touchton Rd. 22-2224
Jacksonville, FL 32246


Inc., Noor HI Noor
2401 Times Square Avenue
41-41B
Orlando, FL 32835


Inc., Pearl
1901 Post Oak Blvd 07-805
Houston, TX 77056


Inc., Viva Communications
1901 Post Oak Blvd 02-4204
Houston, TX 77056

Inc., Viva Communications
1901 Post Oak Blvd 01-4115
Houston, TX 77056


Inc., Viva Communications
1901 Post Oak Blvd 01-4114
Houston, TX 77056


Inc., Viva Communications
1901 Post Oak Blvd 04-2401
Houston, TX 77056


Inc., Viva Communications
1901 Post Oak Blvd 01-2108
Houston, TX 77056


Inge Pettersson
1310 Tuscany Way 1310
Boynton Beach, FL 33435


Ingle, Ashwin
1901 Post Oak Blvd 07-607
Houston, TX 77056


Ingram, Jerry D.
5125 Palm Springs Boulevard 04-4107
Tampa, FL 33647


Inniss, Donville O'Neil
5125 Palm Springs Boulevard 02-2201
Tampa, FL 33647


Intelinet Systems Inc.
1901 N. Glenville Dr., #451
Richardson, TX 75081


Ip, Wa
193 River Road 01-212
Edgewater, NJ 07020


Irene Georgalas
2862 Palm Beach Blvd # 204
Ft. Myers, FL 33916

Irias, Marta
2603 Gala Road South 30-106
Kissimmee, FL 34746


Iris Mendoza
3405 Tuscany Way 3405
Boynton Beach, FL 33435


Irlanda, Alexis Michael
900 Via Lugano Circle 09-308
Boynton Beach, FL 33436


Irna   Bylinkina
151 N.E 16th Ave.
280
Ft Lauderdale, FL 33301


Iron Vault
1846 Rosemeade Parkway, Suite 344
Carrollton, TX 75007


Iron Vault.com
1846 Rosemeade Parkway #344
Carrollton, TX 75007


Irvin, Mark
300 East South Street
01-1055
Orlando, FL 32801


Isaac Abady
4114 Tuscany Way 4114
Boynton Beach, FL 33435


Isaac Nosovsky
151 N.E 16th Ave.
271
Ft Lauderdale, FL 33301


Isaac, Steven R.
1130 Adams Street
01-506
Hoboken, NJ 07030

Islas-Herrera, Hector
1800 E. Palm Ave 08-306
Tampa, FL 33605


Ismirnioglou, Hans
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ison, Sean
2401 Times Square Avenue
41-313
Orlando, FL 32835


iStar FM Loans
1114 Avenue of the Americas
New York, NY 10036


Iturralde, Raul
1901 Post Oak Blvd 07-406
Houston, TX 77056


ITW Mortgage Investments III, Inc., a De
3600 West Lake Avenue
Glenview, IL 60025


Ivakhnenko, Sergey
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ivan A. Cruz
211 Longview Ave.  #9-102
Celebration, FL 34747


Ivan Greene and Nelly Greene
151 N.E 16th Ave.
362
Ft Lauderdale, FL 33301


Ivan Negron
211 Longview Ave.  #9-203
Celebration, FL 34747


Ivanov, Krassimir
5125 Palm Springs Boulevard 09-9201
Tampa, FL 33647

Ivette Smulders
117 Washington St
C/O Uptown Realty
Hoboken  NJ 07030


Ivonne Leal
151 N.E 16th Ave.
360
Ft Lauderdale, FL 33301


Izarra, Maria
10075 Gate Parkway North 13-1308
Jacksonville, FL 32246


J&P
2401 Times Square Avenue
25-208
Orlando, FL 32835


J.A. Scott Kelso
1411 Tuscany Way 1411
Boynton Beach, FL 33435


Jack & Angela Appelman
1312 Tuscany Way 1312
Boynton Beach, FL 33435


Jack & Leah Goodman
2321 Tuscany Way 2321
Boynton Beach, FL 33435


Jack & Mary Leiner
233 Golden Rain Dr. #3-104
Celebration, FL 34747


Jack & May Leiner
215 Longview Ave.  #8-106
Celebration, FL 34747


Jack & May Leiner
193 Longview Ave.  #11-104
Celebration, FL 34747

Jack Appelman
140 Yacht Club Way
108
Hypoluxo, FL 33642


Jack Appelman
103 Yacht Club Way
102
Hypoluxo, FL 33642


Jack Arsenault
1301 Adams Street
Hoboken, NJ 07030


Jack Crispi
3210 Tuscany Way 3210
Boynton Beach, FL 33435


Jack Darwin Bowers
135 Yacht Club Way
305
Hypoluxo, FL 33642


Jack De La Rosa
150 N.E 15th Ave.
346
Ft Lauderdale, FL 33301


Jack M. Zackin, Esq.
Sills Cummis & Gross P.C.
One Riverfront Plaza
Newark, NJ 07102


Jack Martilotta
107 Yacht Club Way
109
Hypoluxo, FL 33642


Jack Obadia
3415 Tuscany Way 3415
Boynton Beach, FL 33435


Jack Porcelli
140 Yacht Club Way
105
Hypoluxo, FL 33642

Jack Quinn and Carol Quinn
150 N.E 15th Ave.
258
Ft Lauderdale, FL 33301


Jack, Inc.
150 NE 15th Ave  707
Ft. Lauderdale, FL 33301


Jackson King, Investment
4565 Yellowgold Road East 20-107
Kissimmee, FL 34746


Jackson King, Investment
4563 Yellowgold Road East 21-107
Kissimmee, FL 34746


Jackson King, Investment
4550 Jonafree Lane 28-107
Kissimmee, FL 34746


Jackson, Amy
300 East South Street
02-1038
Orlando, FL 32801


Jackson, Dennis
2500 Beaucastel Rd 2300-2315
Mt Pleasant, SC 29464


Jackson, John
8550 Touchton Rd. 16-1636
Jacksonville, FL 32246


Jackson, John
2500 Beaucastel Rd 1600-1616
Mt Pleasant, SC 29464


Jackson, Leslie & Andrew
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741

Jackson, Seaford
1800 E. Palm Ave 06-104
Tampa, FL 33605


Jacobs
150 NE 15th Ave  705
Ft. Lauderdale, FL 33301


Jacobs & Stephens, Janil
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Jacobs, Bruce
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Jacobs, Franciscus
1901 Post Oak Blvd 04-3403
Houston, TX 77056


Jacqueline Pezza
157Yacht Club Way
107
Hypoluxo, FL 33642


Jacqueline Tanis
2318 Tuscany Way 2318
Boynton Beach, FL 33435


Jacquemond, Lionel
2401 Times Square Avenue
15-205
Orlando, FL 32835


JADA Rosa, LLC
653 Celebration Avenue 11653
Celebration, FL 34747


Jadie, Judy
1960 Erving Circle
11-11104
Ocoee, FL 34761

Jaffe, Steve
300 East South Street
05-2059
Orlando, FL 32801


Jaffe, Steve
300 East South Street
15-6018
Orlando, FL 32801


Jagai
151 NE 16th. Ave  307
Ft. Lauderdale, FL 33301


Jahier, Deborah
1800 E. Palm Ave 04-303
Tampa, FL 33605


Jain, Sikander
1901 Post Oak Blvd 02-1216
Houston, TX 77056


Jairam, Parbatie
1960 Erving Circle
02-2106
Ocoee, FL 34761


James
151 NE 16th. Ave  222
Ft. Lauderdale, FL 33301


James & Eleanor Murphy
280 Celebration Ave.     #27-213
Celebration, FL 34747


James and Anne Maxwell
127 Yacht Club Way
107
Hypoluxo, FL 33642


James Brinson and Jennifer Brinson
103 Yacht Club Way
101
Hypoluxo, FL 33642

James Cahill Jr.
665 Celebration Avenue 9665
Celebration, FL 34747


James Capodanno
145 Yacht Club Way
304
Hypoluxo, FL 33642


James Cunningham
131 Yacht Club Way
109
Hypoluxo, FL 33642


James Dailey
201 Longview Ave. #10-203
Celebration, FL 34747


James Dinallo, Pamela Dinallo and Nicole
160 Yacht Club Way
101
Hypoluxo, FL 33642


James Hughes
1301 Adams Street #504
Hoboken  NJ 07030


James McCann
128 Yacht Club Way
106
Hypoluxo, FL 33642


James Millsap and Natalja Pool
135 Yacht Club Way
108
Hypoluxo, FL 33642


James P. Guido and Dianne A. Simpson
127 Yacht Club Way
306
Hypoluxo, FL 33642


James P. Melissinos
260 Celebration Blvd.   #23-260
Celebration, FL 34747

James Polley
145 Yacht Club Way
303
Hypoluxo, FL 33642


James Russell
423 Water Street 1423
Celebration, FL 34747


James Smith, Esq.
McAngus Goudelock & Courie
Counsel for Summit Contracts Group
78 Wentworth Street
Charleston, SC 29402


James Toscano and Karen Toscano
117 Yacht Club Way
205
Hypoluxo, FL 33642


James Walker and James Brandon
107 Yacht Club Way
110
Hypoluxo, FL 33642


James Weinberg
1201 Adams Street
405
Hoboken, NJ 07030


James, Brad
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


James, J.
8550 Touchton Rd. 06-618
Jacksonville, FL 32246


James, K.
300 East South Street
01-6055
Orlando, FL 32801

James, Karl
1960 Erving Circle
03-3101
Ocoee, FL 34761


James, L.
114 Beach Haven Lane
02-102
Tampa, FL 33609


James, Patrick
300 East South Street
08-6005
Orlando, FL 32801


James, R.
2401 Times Square Avenue
23-205
Orlando, FL 32835


James, Sharon
8550 Touchton Rd. 09-914
Jacksonville, FL 32246


Jamie A. Weiss
242 Celebration Blvd. #18-246
Celebration, FL 34747


Jamie Ellis
180 Yacht Club Way
309
Hypoluxo, FL 33642


Jamie Hauge and Geoffrey Hauge
1201 Adams Street
601
Hoboken, NJ 07030


Jamora, Nicolas
10075 Gate Parkway North 30-3001
Jacksonville, FL 32246


Janelle Colonna and JLM Realty, LLC
1201 Adams Street
510
Hoboken, NJ 07030

Janet & Richard Leal
635 Celebration Avenue 11635
Celebration, FL 34747


Janet Cuebas
302 Grnd. Magnolia Ave. #21-306
Celebration, FL 34747


Janet Cuebas
302 Grnd. Magnolia Ave. #21-308
Celebration, FL 34747


Janet Rose
504 Water Street 6504
Celebration, FL 34747


Jangkim, Sohee
193 River Road 01-307
Edgewater, NJ 07020


Janice Noyes
315 Grnd. Magnolia Ave. #20-114
Celebration, FL 34747


Janine O'Brien
1200 Grand Street
325
Hoboken, NJ 07030


Janjua, Javed
114 Beach Haven Lane
08-5250
Tampa, FL 33609


Janocko, Joseph
10075 Gate Parkway North 23-2305
Jacksonville, FL 32246


January, Terry & Monica
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Jaramillo, Sara
5125 Palm Springs Boulevard 09-9202
Tampa, FL 33647


Jasmine Bharj
1200 Grand Street
522
Hoboken, NJ 07030


Jason & Wendy Hall
681 Celebration Avenue 9681
Celebration, FL 34747


Jason Alongi
1300 Grand Street #214
Hoboken  NJ 07030


Jason Ashkenazy and Jennifer Ashkenazy
1200 Grand Street
428
Hoboken, NJ 07030


Jason Blum
111 Yacht Club Way
306
Hypoluxo, FL 33642


Jason Delserro
1201 Adams Street
205
Hoboken, NJ 07030


Jason Feder and Alexis Feder
1200 Grand Street
224
Hoboken, NJ 07030


Jason Mugnano
150 N.E 15th Ave.
353
Ft Lauderdale, FL 33301


Jason Nolan
120 Yacht Club Way
108
Hypoluxo, FL 33642

Jason Pepitone and Anita Perl
180 Yacht Club Way
101
Hypoluxo, FL 33642


Jason Pepitone and Lilia Mishal
131 Yacht Club Way
112
Hypoluxo, FL 33642


Jason R. Mangum & Shari A. Tramell
315 Grnd. Magnolia Ave. #20-312
Celebration, FL 34747


Jason Sable
455 Water Street 3455
Celebration, FL 34747


Jason Schwartz and Hila Ziv
1201 Adams Street
204
Hoboken, NJ 07030


Jason Selman
1301 Adams Street #408
Hoboken   NJ 07030


Jason Yoo
1200 Grand Street
518
Hoboken, NJ 07030


Jaspe, Lisa
10075 Gate Parkway North 29-2911
Jacksonville, FL 32246


Jassim/Barnes
151 NE 16th. Ave  104
Ft. Lauderdale, FL 33301


Jattin, Moises
2401 Times Square Avenue
53-8B
Orlando, FL 32835

Jay Cocorullo
407 Water Street 1407
Celebration, FL 34747


Jay Miller
111 Yacht Club Way
101
Hypoluxo, FL 33642


Jay Rinehouse
4203 Tuscany Way 4203
Boynton Beach, FL 33435


Jay Stein & Christine Rhett
120 Yacht Club Way
201
Hypoluxo, FL 33642


Jayson & Laurie Greenberg
211 Longview Ave.  #9-309
Celebration, FL 34747


Jean Sanders
2925 Palm Beach Blvd #408
Ft. Myers, FL 33917


Jean Sanders
2924 Palm Beach Blvd #509
Ft. Myers, FL 33916


Jean, Joseph
8550 Touchton Rd. 11-1116
Jacksonville, FL 32246


Jean-Claude Affolter
2409 Tuscany Way 2409
Boynton Beach, FL 33435


Jeanette Igoe
2878 Palm Beach Blvd # 203
Ft. Myers, FL 33916

Jedziniak, Jennifer
1130 Adams Street
01-613
Hoboken, NJ 07030


Jeehun, Ryu
1130 Adams Street
Retai-4
Hoboken, NJ 07030


Jeff & Mary Baker
493 Water Street 3493
Celebration, FL 34747


Jeff & Mary Baker
497 Water Street 3497
Celebration, FL 34747


Jeff Bertram
510 Water Street 6510
Celebration, FL 34747


Jeff Bertram
540 Water Street 8540
Celebration, FL 34747


Jeff Marston
135 Yacht Club Way
309
Hypoluxo, FL 33642


Jeffery & Allison Johnson
591 Campus Street 12591
Celebration, FL 34747


Jeffrey & Lauren Keller
3420 Tuscany Way 3420
Boynton Beach, FL 33435


Jeffrey And Gayle Bond
231 Golden Rain Dr. #4-205
Celebration, FL 34747

Jeffrey and Joan Garber
2202 Tuscany Way 2202
Boynton Beach, FL 33435


Jeffrey Blank
1201 Adams Street
604
Hoboken, NJ 07030


Jeffrey Herman and Sherrie Herman
145 Yacht Club Way
309
Hypoluxo, FL 33642


Jeffrey Kawalek
1201 Adams Street
409
Hoboken, NJ 07030


Jeffrey Lake and Lauren Lake
1201 Adams Street
612
Hoboken, NJ 07030


Jeffrey Simon
1405 Tuscany Way 1405
Boynton Beach, FL 33435


Jeffrey, Andrew
300 East South Street
01-1053
Orlando, FL 32801


Jeffries, Ronald W.
1300 West Park Boulevard 01-109
Mount Pleasant, SC 29466


Jeng, Horng
2401 Times Square Avenue
27-201
Orlando, FL 32835


Jenkin, Demetrius
1800 E. Palm Ave 05-108
Tampa, FL 33605

Jennifer Deane
2845 Palm Beach Blvd # 611
Ft. Myers, FL 33916


Jennifer Greenfield
160 Yacht Club Way
209
Hypoluxo, FL 33642


Jennifer Greenfield
117 Yacht Club Way
101
Hypoluxo, FL 33642


Jennifer Klaasens
2884 Palm Beach Blvd # 713
Ft. Myers, FL 33916


Jennifer Prelli
1300 Grand Street #221
Hoboken   NJ 07030


Jennings, Courtney
1800 E. Palm Ave 10-112
Tampa, FL 33605


Jennings, Kimberly
300 East South Street
02-6038
Orlando, FL 32801


Jennings, Marion
8550 Touchton Rd. 09-916
Jacksonville, FL 32246


Jennings, Timothy
10075 Gate Parkway North 23-2306
Jacksonville, FL 32246


Jensen, John
2608 Lodi Circle 02-105
Kissimmee, FL 34746

Jeon, Mi Hyang
193 River Road 01-216
Edgewater, NJ 07020


Jeremy Meade
2900 Palm Beach Blvd # 504
Ft. Myers, FL 33916


Jerome & Arlene Snyder
1104 Tuscany Way 1104
Boynton Beach, FL 33435


Jerry Szusterman
3317 Tuscany Way 3317
Boynton Beach, FL 33435


Jeselnik, John
2624 Lodi Circle 12-105
Kissimmee, FL 34746


Jette, Michael
1130 Adams Street
01-606
Hoboken, NJ 07030


Jhagru, Savitri
2401 Times Square Avenue
51-102
Orlando, FL 32835


Jiang, David
193 River Road 01-816
Edgewater, NJ 07020


Jibodh, Rawle
1960 Erving Circle
09-9106
Ocoee, FL 34761


Jill Gershenson
120 Yacht Club Way
304
Hypoluxo, FL 33642

Jill Marston and Jeff Marston
145 Yacht Club Way
203
Hypoluxo, FL 33642


Jill R. Kaiden & Samuel A. Sagona, Jr.
215 Longview Ave.  #8-104
Celebration, FL 34747


Jill Yaconelli
2115 Tuscany Way 2115
Boynton Beach, FL 33435


Jimenez, Carlos
1901 Post Oak Blvd 07-608
Houston, TX 77056


Jimenez, Martha
2401 Times Square Avenue
52-305
Orlando, FL 32835


Jimenez, Rosa
4600 Yellowgold Road West 11-102
Kissimmee, FL 34746


Jimenez, Rosa
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Jimenez, Ruben
8550 Touchton Rd. 20-2014
Jacksonville, FL 32246


Jimenez, Yaritza
300 East South Street
10-5008
Orlando, FL 32801


Jimmy Eger
2849 Palm Beach Blvd # 702
Ft. Myers, FL 33916

Joan & Job Oscar Belcher
3118 Tuscany Way 3118
Boynton Beach, FL 33435


Joan Carfagno
131 Yacht Club Way
105
Hypoluxo, FL 33642


Joan Steinberg
1300 Grand Street #519
Hoboken   NJ 07030


Joann B. Stout and Craig W. Stout
2114 Tuscany Way 2114
Boynton Beach, FL 33435


JoAnn Cohn
4405 Tuscany Way 4405
Boynton Beach, FL 33435


Joanne Borg and Robert Albert Hutsko II
167 Yacht Club Way
202
Hypoluxo, FL 33642


Joanne Correia-Kent & David Kent
107 Yacht Club Way
305
Hypoluxo, FL 33642


Joe & Janice Beam
461 Water Street 3461
Celebration, FL 34747


Joe Militello
2204 Tuscany Way 2204
Boynton Beach, FL 33435


Joel Ford and Teodora Grouvea
180 Yacht Club Way
108
Hypoluxo, FL 33642

Joel Lieberman
111 Yacht Club Way
307
Hypoluxo, FL 33642


Joelen Merkel
157Yacht Club Way
205
Hypoluxo, FL 33642


Joelen Merkel
167 Yacht Club Way
306
Hypoluxo, FL 33642


Johansen, Carlo
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


John
8550 Touchton Rd. 06-616
Jacksonville, FL 32246


John
8550 Touchton Rd. 19-1914
Jacksonville, FL 32246


John
8550 Touchton Rd. 19-1916
Jacksonville, FL 32246


John & Carol Keenan
135 Yacht Club Way
205
Hypoluxo, FL 33642


John & Clara Davis
537 Water Street 9537
Celebration, FL 34747


John & Clara Davis
539 Water Street 9539
Celebration, FL 34747

John & Jane Mastrangelo
585 Water Street 9585
Celebration, FL 34747


John & Susan Van Meter
445 Water Street 1445
Celebration, FL 34747


John Aboud
2825 Palm Beach Blvd #614
Ft. Myers, FL 33916


John And France Mires
239 Longview Ave.  #12-216
Celebration, FL 34747


John Auld, III and Nicole Bailey
180 Yacht Club Way
307
Hypoluxo, FL 33642


John Baldasare
150 N.E 15th Ave.
351
Ft Lauderdale, FL 33301


John C. Pegg and Joanne L. Pegg,
husband and wife


John Cahoy
2838 Palm Beach Blvd # 317
Ft. Myers, FL 33916


John Chapman
2840 Palm Beach Blvd # 709
Ft. Myers, FL 33916


John Droje and Margaret Droje
131 Yacht Club Way
205
Hypoluxo, FL 33642

John Egan and Jennifer Egan
145 Yacht Club Way
112
Hypoluxo, FL 33642


John F. & Ann  Fitzpatrick
315 Grnd. Magnolia Ave. #20-206
Celebration, FL 34747


John F. & Suzanne M. Lauzon
233 Golden Rain Dr. #3-302
Celebration, FL 34747


John Gonsowski
151 N.E 16th Ave.
367
Ft Lauderdale, FL 33301


John Hagan
2870 Palm Beach Blvd # 708
Ft. Myers, FL 33916


John Hibner
230 Hilton Avenue
Suite 201
Hempstead  NY 11550-8116


John J. & Susan P. Grucci
211 Longview Ave.  #9-205
Celebration, FL 34747


John Jefferson
151 N.E 16th Ave.
366
Ft Lauderdale, FL 33301


John Kakascik
1300 Grand Street #224
Hoboken  NJ 07030


John Lambertson
157Yacht Club Way
207
Hypoluxo, FL 33642

John Lucas
2888 Palm Beach Blvd # 308
Ft. Myers, FL 33916

John Luscombe
2890 Palm Beach Blvd # 418
Ft. Myers, FL 33916

John Marino
211 Longview Ave.  #9-107
Celebration, FL 34747

John Marino Jr.
142 Yacht Club Way
308
Hypoluxo, FL 33642

John Marino Sr.
126 Yacht Club Way
104
Hypoluxo, FL 33642

John Martinez
151 N.E 16th Ave.
168
Ft Lauderdale, FL 33301

John McCann
110 Yacht Club Way
208
Hypoluxo, FL 33642

John McGuinness
466 Water Street 4466
Celebration, FL 34747

John Murphy
131 Yacht Club Way
104
Hypoluxo, FL 33642

John Pappas
2910 Palm Beach Blvd # 502
Ft. Myers, FL 33916

John Patrick Cooke, Jr. and Kendra Cooke
157Yacht Club Way
309
Hypoluxo, FL 33642


John Perepchuk
231 Golden Rain Dr. #4-202
Celebration, FL 34747


John Quentin Robinson
160 Yacht Club Way
106
Hypoluxo, FL 33642


John Quinn and Maria Quinn
151 N.E 16th Ave.
169
Ft Lauderdale, FL 33301


John Sochacki
131 Yacht Club Way
305
Hypoluxo, FL 33642


John Stoodley and Ruth Maria Stoodley
140 Yacht Club Way
207
Hypoluxo, FL 33642


John Sutton/ Marion Frawley
583 Campus Street 12583
Celebration, FL 34747


John Verboort
2935 Palm Beach Blvd #620
Ft. Myers, FL 33916


John, B.
8455 Garden Circle 11-5508
Sarasota, FL 34243


John, Benjamin
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

John, D.
300 East South Street
05-2060
Orlando, FL 32801


John, Laino
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


John, Magi
2624 Lodi Circle 12-108
Kissimmee, FL 34746


John, P.
8550 Touchton Rd. 13-1314
Jacksonville, FL 32246


Johnson Family Trust, James R.
10075 Gate Parkway North 20-2012
Jacksonville, FL 32246


Johnson,  Craig
9840 West Park Village Drive 201
Tampa, FL 33632


Johnson, Amy
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Johnson, Arturo
1800 E. Palm Ave 10-304
Tampa, FL 33605


Johnson, Blair
1800 E. Palm Ave 10-204
Tampa, FL 33605


Johnson, C.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Johnson, Christine
300 East South Street
08-4003
Orlando, FL 32801

Johnson, Christopher
2401 Times Square Avenue
40-203
Orlando, FL 32835

Johnson, David
300 East South Street
09-1012
Orlando, FL 32801

Johnson, Dean
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741

Douglas Johnson
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316

Johnson, Jill
2401 Times Square Avenue
21-204
Orlando, FL 32835

Johnson, Joel
300 East South Street
01-3051
Orlando, FL 32801

Johnson, Joyce B.
8550 Touchton Rd. 21-2111
Jacksonville, FL 32246

Johnson, Ka Ron
1901 Post Oak Blvd 04-3406
Houston, TX 77056

Johnson, Kalyn R.
5125 Palm Springs Boulevard 03-3106
Tampa, FL 33647

Johnson, Lakisha
1800 E. Palm Ave 15-202
Tampa, FL 33605

Johnson, Russell E.
5125 Palm Springs Boulevard 04-4308
Tampa, FL 33647


Johnson, Terrance
1800 E. Palm Ave 08-307
Tampa, FL 33605


Johnson, Thomas
114 Beach Haven Lane
04-5222
Tampa, FL 33609


Johnston, Adam
10075 Gate Parkway North 08-803
Jacksonville, FL 32246


Johnston, Forrest
2500 Beaucastel Rd 1700-1732
Mt Pleasant, SC 29464


Johnston, Kayla
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Johnston, Michael
1901 Post Oak Blvd 01-3113
Houston, TX 77056


Johnston, Wilston & Janile
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Joines, Elton Dean
1901 Post Oak Blvd 06-1605
Houston, TX 77056


Jolly, Jessica
10075 Gate Parkway North 17-1710
Jacksonville, FL 32246

Jonathan Rich and Jennifer Dickerman
1201 Adams Street
412
Hoboken, NJ 07030


Jones, Alexander
1960 Erving Circle
07-7307
Ocoee, FL 34761


Jones, Eric
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Jones, Erin
2500 Beaucastel Rd 2300-2324
Mt Pleasant, SC 29464


Jones, Gregory
1901 Post Oak Blvd 03-4303
Houston, TX 77056


Jones, Janice
114 Beach Haven Lane
08-5242
Tampa, FL 33609


Jones, Joel
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Jones, John
10075 Gate Parkway North 19-1907
Jacksonville, FL 32246


Jones, Mark
1960 Erving Circle
12-12304
Ocoee, FL 34761


Jones, Michele
5125 Palm Springs Boulevard 14-14204
Tampa, FL 33647

Jones, Nicholas I.
1300 West Park Boulevard 04-403
Mount Pleasant, SC 29466


Jones, Quentin
1300 West Park Boulevard 08-801
Mount Pleasant, SC 29466


Jones, Steve
1300 West Park Boulevard 06-613
Mount Pleasant, SC 29466


Jones, Steven
1800 E. Palm Ave 12-304
Tampa, FL 33605


Jones, Terrence & Ann
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Jones, Wendell
2401 Times Square Avenue
55-2B
Orlando, FL 32835


Jordan, Faith
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Jorge Feliciano, Michael Rosa
211 Pavonia Ave
Jersey City  NJ 07302


Jorge, Garcia
4600 Yellowgold Road West 11-104
Kissimmee, FL 34746


Jose  Orta
150 N.E 15th Ave.
151
Ft Lauderdale, FL 33301

Jose Antonio Echezarreta and JoAnn Bauma
127 Yacht Club Way
208
Hypoluxo, FL 33642


Jose Artadi
473 Water Street 3473
Celebration, FL 34747


Jose Cadavieco
593 Celebration Avenue 10593
Celebration, FL 34747


Jose Cadavieco
599 Celebration Avenue 10599
Celebration, FL 34747


Jose Lara and Sonia Rodriguez
117 Yacht Club Way
109
Hypoluxo, FL 33642


Jose Mesa
131 Yacht Club Way
307
Hypoluxo, FL 33642


Jose Riera, Maria Dolores Riera
1301 Adams Street #206
Hoboken  NJ 07030


Jose, Espinosa
2611 Gala Road South 16-106
Kissimmee, FL 34746


Josefsberg, Storm
300 East South Street
02-3030
Orlando, FL 32801


Joseph
2401 Times Square Avenue
02-206
Orlando, FL 32835

Joseph & Justine Rogevich
3216 Tuscany Way 3216
Boynton Beach, FL 33435


Joseph & Kelly Konopka
239 Longview Ave. #12-207
Celebration, FL 34747


Joseph & Marilyn Moscola
1308 Tuscany Way 1308
Boynton Beach, FL 33435


Joseph & Penny Bardinelli
229 Longview Ave. #5-203
Celebration, FL 34747


Joseph & Robin Danks
157Yacht Club Way
211
Hypoluxo, FL 33642


Joseph / Sandra Gilbert
529 Water Street 7529
Celebration, FL 34747


Joseph Barillo
110 Yacht Club Way
106
Hypoluxo, FL 33642


Joseph C. Sanchez & Terry A. Sanchez
239 Longview Ave. #12-213
Celebration, FL 34747


Joseph Galano and Mary Galano
120 Yacht Club Way
106
Hypoluxo, FL 33642


Joseph Griffin
120 Yacht Club Way
305
Hypoluxo, FL 33642

Joseph Griffin
140 Yacht Club Way
308
Hypoluxo, FL 33642


Joseph Manginelli
1306 Tuscany Way 1306
Boynton Beach, FL 33435


Joseph Ovicher and Celine Ovicher
4216 Tuscany Way 4216
Boynton Beach, FL 33435


Joseph R. Salta and Regina E. Salta
107 Yacht Club Way
102
Hypoluxo, FL 33642


Joseph Reyes
2918 Palm Beach Blvd # 705
Ft. Myers, FL 33916


Joseph Santor and Flora Santor
150 N.E 15th Ave.
342
Ft Lauderdale, FL 33301


Joseph Siclari, Brigid Siclari
1300 Grand Street #313
Hoboken  NJ 07030


Joseph Taylor
120 Yacht Club Way
205
Hypoluxo, FL 33642


Joseph Virga
1201 Adams Street
511
Hoboken, NJ 07030


Joseph, Marcel
8550 Touchton Rd. 03-311
Jacksonville, FL 32246

Joseph, Marcel
8550 Touchton Rd. 06-612
Jacksonville, FL 32246


Josephson, Patricia
10075 Gate Parkway North 23-2311
Jacksonville, FL 32246


Josh Richards & Michael Benko
239 Longview Ave. #12-212
Celebration, FL 34747


Joshua Curtis and Ashley Poer
130 Yacht Club Way
108
Hypoluxo, FL 33642


Joshua Tait
453 Water Street 1453
Celebration, FL 34747


Joshua Tait
489 Water Street 3489
Celebration, FL 34747


Joukov, Peter
10075 Gate Parkway North 19-1901
Jacksonville, FL 32246


Joy Wheeler and Brian Mullally
1201 Adams Street
502
Hoboken, NJ 07030


Joyce E. Horton
2874 Palm Beach Blvd # 416
Ft. Myers, FL 33916


Joyce, Sara
2500 Beaucastel Rd 1600-1631
Mt Pleasant, SC 29464

JP Morgan Chase
c/o Capmark Finane Inc.
200 Wilmer Rd.
Horsham, PA 19044


Ju, Su
193 River Road 01-311
Edgewater, NJ 07020


Juan Trigos
597 Celebration Avenue 10597
Celebration, FL 34747


Judd
151 NE 16th. Ave  414
Ft. Lauderdale, FL 33301


Jude, Adam & Deborah
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Judith Mowers
725 Celebration Avenue 8725
Celebration, FL 34747


Judith Williams
464 Water Street 4464
Celebration, FL 34747


Judith Young
2418 Tuscany Way 2418
Boynton Beach, FL 33435


Judson
151 NE 16th. Ave  423
Ft. Lauderdale, FL 33301


Judy Combs
2842 Palm Beach Blvd # 420
Ft. Myers, FL 33916


Judy Messina
2309 Tuscany Way 2309
Boynton Beach, FL 33435

Julia Westland
2938 Palm Beach Blvd #507
Ft. Myers, FL 33916


Julie Bernard and Shaun Cronin
167 Yacht Club Way
303
Hypoluxo, FL 33642


Julie Pelano
1201 Adams Street
615
Hoboken, NJ 07030


Julie-Haesik Yoon
1201 Adams Street
417
Hoboken, NJ 07030


Julieann Dow
136 Yacht Club Way
206
Hypoluxo, FL 33642


Julo, III, Peter J.
1300 West Park Boulevard 04-420
Mount Pleasant, SC 29466


Jun, Kilsoo
1130 Adams Street
01-514
Hoboken, NJ 07030


Justice, Justin
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Justin O'Toole Lucey, Esq.
Justin O'Toole Lucey, PA
415 Mill Street, P.O. Box 806
Mount Pleasant, SC 29465


Justin Silberberg and Jordan Silberberg
1201 Adams Street
411
Hoboken, NJ 07030

JW Mariner Corporation
c/o Talcor Commercial Real Estate
1018 Thomasville Road
#200A
Tallahassee, FL 32303


JWR Properties LLC
435 Water Street 1435
Celebration, FL 34747


K&J Pine Crest Investments LLC
151 N.E 16th Ave.
230
Ft Lauderdale, FL 33301


Kaback, Melissa
2401 Times Square Avenue
40-206
Orlando, FL 32835


Kaczmarczyk
239 Longview Ave.  #12-303
Celebration, FL 34747


Kaddoura, Marwan
2401 Times Square Avenue
11-201
Orlando, FL 32835


Kaiser, Robert
114 Beach Haven Lane
12-135
Tampa, FL 33609


Kaissi, Joseph
2500 Beaucastel Rd 1200-1223
Mt Pleasant, SC 29464


Kakkad, Aakash
5125 Palm Springs Boulevard 15-15204
Tampa, FL 33647


Kakkad, Baadal
5125 Palm Springs Boulevard 05-5210
Tampa, FL 33647

Kalata, Steven & Lydia
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Kalidas, Arti
300 East South Street
05-5062
Orlando, FL 32801


Kalinovski, Jill
2401 Times Square Avenue
51-304
Orlando, FL 32835


Kalis, Jeffrey
1800 E. Palm Ave 11-212
Tampa, FL 33605


Kalisher, Steven
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Kallenberg
151 NE 16th. Ave  323
Ft. Lauderdale, FL 33301


Kallimutoo, Andray
5125 Palm Springs Boulevard 08-8105
Tampa, FL 33647


Kalmin, Jerome
5125 Palm Springs Boulevard 04-4201
Tampa, FL 33647


Kalmus, Ann
2614 Lodi Circle 07-106
Kissimmee, FL 34746


Kalmus, Ann
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

Kalmus, Raymond
2614 Lodi Circle 07-104
Kissimmee, FL 34746


Kalmus, Raymond & Jodie
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Marcy Kammerman


Kampfe, Katholeen
5125 Palm Springs Boulevard 03-3208
Tampa, FL 33647


Kanda, Shigeru
2401 Times Square Avenue
01-204
Orlando, FL 32835


Kander, Karyn
300 East South Street
07-6064
Orlando, FL 32801


Kang, Sarmeet
1901 Post Oak Blvd 05-4502
Houston, TX 77056


Kang, Sun Mi
193 River Road 01-703
Edgewater, NJ 07020


William Kantrowitz
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Kantzas, Nick & Christina
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Kapels, Kaycee
300 East South Street
05-5048
Orlando, FL 32801


Kaplan, Kenneth
114 Beach Haven Lane
16-105
Tampa, FL 33609


Karam, Richard
2500 Beaucastel Rd 2400-2432
Mt Pleasant, SC 29464


Karen & Ken Stern
2310 Tuscany Way 2310
Boynton Beach, FL 33435


Karen Dempsey
1300 Grand Street #520
Hoboken   NJ 07030


Karen Ernst, Nick Ernst
1301 Adams Street #308
Hoboken   NJ 07030


Karen Gelfer
150 N.E 15th Ave.
255
Ft Lauderdale, FL 33301


Karen Hurley
110 Yacht Club Way
201
Hypoluxo, FL 33642


Karen Hutchison
2877 Palm Beach Blvd # 120
Ft. Myers, FL 33916


Karen Midlaw
1300 Grand Street #317
Hoboken   NJ 07030

Karim Kurji
135 Yacht Club Way
203
Hypoluxo, FL 33642


Karimi, Farid
1800 E. Palm Ave 08-320
Tampa, FL 33605


Karina Leal and Michelle Bernzweig
160 Yacht Club Way
102
Hypoluxo, FL 33642


Karolina Santana
150 N.E 15th Ave.
336
Ft Lauderdale, FL 33301


Karpov, Anatoly
193 River Road 01-1108
Edgewater, NJ 07020


Karver-Berger, Sloan
5125 Palm Springs Boulevard 08-8108
Tampa, FL 33647


Karyn LoCicero and Michael LoCicero
3205 Tuscany Way 3205
Boynton Beach, FL 33435


Kaser, Jessica M.
10075 Gate Parkway North 02-203
Jacksonville, FL 32246


Kassel, Brian
10075 Gate Parkway North 04-401
Jacksonville, FL 32246


Kastle, Sandra
2401 Times Square Avenue
52-201
Orlando, FL 32835

Katarzyna Niewiadomska
260 Celebration Blvd.    #23-262
Celebration, FL 34747


Katherine Santana
150 N.E 15th Ave.
236
Ft Lauderdale, FL 33301


Kathleen A. Mock
236 Golden Rain Dr. #14-236
Celebration, FL 34747


Kathleen Hoynoski
127 Yacht Club Way
308
Hypoluxo, FL 33642


Kathleen Pratt
2302 Tuscany Way 2302
Boynton Beach, FL 33435


Kathleen Versland
1300 Grand Street #413
Hoboken  NJ 07030


Kathryn Kirkconnell
2213 Tuscany Way 2213
Boynton Beach, FL 33435


Kathy Britt
135 Yacht Club Way
211
Hypoluxo, FL 33642


Katz, Hal
2401 Times Square Avenue
01-306
Orlando, FL 32835


Kauffman, Luis
2401 Times Square Avenue
12-102
Orlando, FL 32835

Kaushal, Neeraj
10075 Gate Parkway North 14-1411
Jacksonville, FL 32246


Kautzer, Frederick
1800 E. Palm Ave 01-215
Tampa, FL 33605


Kay, Kristie
1300 West Park Boulevard 06-608
Mount Pleasant, SC 29466


Kayla Bergeron and Robin Benoit
1200 Grand Street
326
Hoboken, NJ 07030


William Kearney
Robert Peluso, Esq.
Purphy Peluso, LLC
437 60th Street
West New York, NJ 07093


Keevan, Lawrence
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Kehoe, Terrence
8550 Touchton Rd. 09-935
Jacksonville, FL 32246


Keith Carpentier
1301 Adams Street #410
Hoboken  NJ 07030


Keith Deloach
160 Yacht Club Way
305
Hypoluxo, FL 33642


Keith G. & Cynthia B. Barrett
280 Golden Rain Drive    #28-282
Celebration, FL 34747

Keith Grout
160 Yacht Club Way
103
Hypoluxo, FL 33642


Keith O'Connor
1200 Grand Street
332
Hoboken, NJ 07030


Keith Schablik, Meghan Dunfree
1301 Adams Street #601
Hoboken  NJ 07030


Keith Tiwari and Christine Cuevas
117 Yacht Club Way
104
Hypoluxo, FL 33642


Keith Zoeller and Catherine Zoeller
157Yacht Club Way
310
Hypoluxo, FL 33642


Kelley, Sanford
2401 Times Square Avenue
53-106
Orlando, FL 32835


Kelly Buchanan
1409 Tuscany Way 1409
Boynton Beach, FL 33435


Kelly Farrell
1300 Grand Street #623
Hoboken  NJ 07030


Kelly J. & Vannessa Mistelske
211 Longview Ave.  #9-201
Celebration, FL 34747


Kelly Morrison
150 N.E 15th Ave.
348
Ft Lauderdale, FL 33301

Kelly Rodopoulos
117 Yacht Club Way
208
Hypoluxo, FL 33642


Kelly, Dorothy
300 East South Street
02-4040
Orlando, FL 32801


Kelly, Dorothy
300 East South Street
01-6045
Orlando, FL 32801


Kelly, Elizabeth
2500 Beaucastel Rd 1000-1018
Mt Pleasant, SC 29464


Kelly, J
10075 Gate Parkway North 06-613
Jacksonville, FL 32246


Kelly, Laurie
8550 Touchton Rd. 17-1727
Jacksonville, FL 32246


Kelly, Maureen
2624 Lodi Circle 12-101
Kissimmee, FL 34746


Kelly, Michael
2401 Times Square Avenue
27-307
Orlando, FL 32835


Mike Keltz
173 Weston Avenue
Chatham, NJ 07928


Kemerson
235 Golden Rain Dr. #2-101
Celebration, FL 34747

Kemerson
239 Longview Ave.  #12-114
Celebration, FL 34747


Kempa, Alice
8447 Garden Circle 07-4705
Sarasota, FL 34243


Kendra Todd
145 Yacht Club Way
106
Hypoluxo, FL 33642


Kenneth & Erin Kimball
280 Celebration Ave.     #27-308
Celebration, FL 34747


Kenneth & Tracy Narin
280 Celebration Ave.     #27-214
Celebration, FL 34747


Kenneth and Patricia Andrews and Scott M
157Yacht Club Way
110
Hypoluxo, FL 33642


Kenneth Blanck and Maria Blanck
2212 Tuscany Way 2212
Boynton Beach, FL 33435


Kenneth Narin & Craig S. Foushee
280 Golden Rain Drive     #28-284
Celebration, FL 34747


Kenneth, A.
5125 Palm Springs Boulevard 06-6208
Tampa, FL 33647


Kenneth, P
1960 Erving Circle
12-12106
Ocoee, FL 34761

Kenneth, R.
2401 Times Square Avenue
50-202
Orlando, FL 32835


Kenny Kaplan and Cheryll Kaplan
4305 Tuscany Way 4305
Boynton Beach, FL 33435


Kent T. Stair, Esq.
Carlock Copeland & Stair, LP
Counsel for Fugelberg Koch Arch.
40 Calhoun Street, Suite 400
Charleston, SC 29401-3531


Kerlin, Judy
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Kern, Lindsey
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Kerr, Julie
300 East South Street
21-3027
Orlando, FL 32801


Kessler, Debbie
2401 Times Square Avenue
52-102
Orlando, FL 32835


Kevin
1800 E. Palm Ave 11-118
Tampa, FL 33605


Kevin & Delia Graham
2209 Tuscany Way 2209
Boynton Beach, FL 33435


Kevin & Holly Bauer
160 Yacht Club Way
112
Hypoluxo, FL 33642

Kevin Bauer and Dave Bauer
160 Yacht Club Way
204
Hypoluxo, FL 33642


Kevin Berman
145 Yacht Club Way
102
Hypoluxo, FL 33642


Kevin Byrne, Nancy Byrne
1301 Adams Street #202
Hoboken   NJ 07030


Kevin Gilbert, Jessica Hull
1301 Adams Street #210
Hoboken   NJ 07030


Kevin Hudy
1301 Adams Street #503
Hoboken   NJ 07030


Kevin Kilcullen; Ram Asset Management -H
1200 Grand Street
420
Hoboken, NJ 07030


Kevin Klar and Monica Campbell
151 N.E 16th Ave.
267
Ft Lauderdale, FL 33301


Kevin Kubicki
477 Water Street 3477
Celebration, FL 34747


Kevin Lee
2121 Tuscany Way 2121
Boynton Beach, FL 33435


Kevin Lindheim
2888 Palm Beach Blvd # 116
Ft. Myers, FL 33917

Kevin Lindheim
2887 Palm Beach Blvd # 703
Ft. Myers, FL 33916


Kevin Quinn
150 N.E 15th Ave.
155
Ft Lauderdale, FL 33301


Kevin Swann
1301 Adams Street #405
Hoboken   NJ 07030


Kevin T. Weatherly
230 Golden Rain Dr. #13-234
Celebration, FL 34747


Kevin Weis
107 Yacht Club Way
307
Hypoluxo, FL 33642


Kevin Wilson
4307 Tuscany Way 4307
Boynton Beach, FL 33435


Keylis, Larisa
2401 Times Square Avenue
57-307
Orlando, FL 32835


Khan, Ann
4564 Yellowgold Road East 25-106
Kissimmee, FL 34746


Khan, Dr.
1800 E. Palm Ave 05-203
Tampa, FL 33605


Khan, Dr.
1800 E. Palm Ave 11-320
Tampa, FL 33605

Khan, Harris
2500 Beaucastel Rd 2000-2012
Mt Pleasant, SC 29464


Khan, Haseeb
1901 Post Oak Blvd 06-3602
Houston, TX 77056


Khan, Qamaruddin
2401 Times Square Avenue
25-204
Orlando, FL 32835


Khan, Rafeek
2401 Times Square Avenue
06-203
Orlando, FL 32835


Khan, Reshma
1300 West Park Boulevard 05-501
Mount Pleasant, SC 29466


KHAN, SAFRAZ
2401 Times Square Avenue
54-206
Orlando, FL 32835


Khan, Zahir
2401 Times Square Avenue
09-102
Orlando, FL 32835


Kharbanda, Sikander Lal
193 River Road 01-318
Edgewater, NJ 07020


Khawain, Georges
2401 Times Square Avenue
41-216
Orlando, FL 32835


Khawain, Minerva
2401 Times Square Avenue
01-301
Orlando, FL 32835

Khawain, Yamil
2401 Times Square Avenue
56-101
Orlando, FL 32835


Khoury, Antoine
5125 Palm Springs Boulevard 11-11201
Tampa, FL 33647


Khoury, Antoine
5125 Palm Springs Boulevard 11-11203
Tampa, FL 33647


Khoury, Radwan
8550 Touchton Rd. 02-212
Jacksonville, FL 32246


Kidston, Caroline
2500 Beaucastel Rd 2000-2024
Mt Pleasant, SC 29464


Kidwell & Shirley, John & Robert
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Kiernan, Gloria
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Kiernan, Gloria
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Kilgore, Jessica
1960 Erving Circle
06-6204
Ocoee, FL 34761


Kilgore, Ray
5125 Palm Springs Boulevard 09-9107
Tampa, FL 33647

Kim Blackmore
1200 Grand Street
528
Hoboken, NJ 07030


Kim DeRosa
1200 Grand Street
525
Hoboken, NJ 07030


Kim Ryczek and Stephen Ryczek
120 Yacht Club Way
202
Hypoluxo, FL 33642


Kim, Caroline H.
193 River Road 01-315
Edgewater, NJ 07020


Kim, Dong Won
193 River Road 01-1015
Edgewater, NJ 07020


Kim, Gail
9874 West Park Village Drive 502
Tampa, FL 33666


Kim, Hana
193 River Road 01-906
Edgewater, NJ 07020


Kim, Ho
193 River Road 01-1208
Edgewater, NJ 07020


Kim, Hyun
193 River Road 01-1506
Edgewater, NJ 07020


Kim, Jessica
8550 Touchton Rd. 19-1922
Jacksonville, FL 32246

Kim, John
193 River Road 01-910
Edgewater, NJ 07020


Kim, Jong Hwa
193 River Road 01-612
Edgewater, NJ 07020


Kim, Kyung
193 River Road 01-1210
Edgewater, NJ 07020


Kim, Kyungsan
1130 Adams Street
01-513
Hoboken, NJ 07030


Kim, Matthew
193 River Road 01-1215
Edgewater, NJ 07020


Kim, Moon Sun
193 River Road 01-1707
Edgewater, NJ 07020


Kim, NamSun
193 River Road 01-1511
Edgewater, NJ 07020


Kim, Sookhye
193 River Road 01-1528
Edgewater, NJ 07020


Kim, Stanley
193 River Road 01-615
Edgewater, NJ 07020


Kim, Sung
193 River Road 01-806
Edgewater, NJ 07020


Kim, Uikyun
193 River Road 01-1115
Edgewater, NJ 07020

Kim, Yong
193 River Road 01-211
Edgewater, NJ 07020


Kim, Yong
193 River Road 01-717
Edgewater, NJ 07020


Kim, YonMee
1300 West Park Boulevard 11-1114
Mount Pleasant, SC 29466


Kim, Yoonkak
193 River Road 01-1209
Edgewater, NJ 07020


Kimberly and Cels Camejo
140 Yacht Club Way
101
Hypoluxo, FL 33642


Kimberly Hoponick, Scott Derobertis
1301 Adams Street #501
Hoboken  NJ 07030


Kimble, Jamie
2401 Times Square Avenue
58-204
Orlando, FL 32835


Kimmell, Richard
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Kincaid, craig
300 East South Street
03-1057
Orlando, FL 32801


King, Nittin & Gloria
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Kingery, Shannon
2401 Times Square Avenue
14-205
Orlando, FL 32835


Kingsley, Bret
300 East South Street
11-2015
Orlando, FL 32801


Kip Grout
160 Yacht Club Way
211
Hypoluxo, FL 33642


Kip Grout
160 Yacht Club Way
309
Hypoluxo, FL 33642


Kirby, Jed
1800 E. Palm Ave 08-201
Tampa, FL 33605


Kirby, Thomas & Katharine
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Kirch, Herebert & Rita
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Kirk, William
8550 Touchton Rd. 17-1721
Jacksonville, FL 32246


Kirkland (*), Lisa
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Kish, Christine
10075 Gate Parkway North 22-2206
Jacksonville, FL 32246

Kittleson, Gail R.
8550 Touchton Rd. 21-2116
Jacksonville, FL 32246


Ann Marie Kivo
13526 War Admiral Court
Jacksonville, FL 32218


Klein, Edward R.
10075 Gate Parkway North 17-1708
Jacksonville, FL 32246


Klein, Richard
2401 Times Square Avenue
25-305
Orlando, FL 32835


Klein, William
10075 Gate Parkway North 16-1612
Jacksonville, FL 32246


Kleinschmidt, Emily
8550 Touchton Rd. 04-421
Jacksonville, FL 32246


Klempner, John
10075 Gate Parkway North 15-1510
Jacksonville, FL 32246


Kling, Daniel
2401 Times Square Avenue
24-102
Orlando, FL 32835


Knab, Jennifer
9844 West Park Village Drive 205
Tampa, FL 33636


Knestsch, Karen
1800 E. Palm Ave 13-103
Tampa, FL 33605


Knight And Moyer
241 Golden Rain Dr. #1-245
Celebration, FL 34747

Knight, Jeremy
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Knight, Mark
2500 Beaucastel Rd 1700-1715
Mt Pleasant, SC 29464


Knightly, Bryan
2401 Times Square Avenue
48-203
Orlando, FL 32835


Knisely, Lauren
2500 Beaucastel Rd 1500-1531
Mt Pleasant, SC 29464


Knox/Dunford, Raymond
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Kochan, Joseph
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Kodner, Gail
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Kodner, Myron
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Koek, Chris
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Robert Koenig on behalf of Twelve
Oaks at Fenwick c/o Jesse A. Kirchner
Thurmond Kirchner & Timbes, PA
15 Middle Atlantic Wharf, Suite 101
Charleston, SC 29401

Koerner, Jared
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Koeut, Sam
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Koh, Jay Beom
193 River Road 01-1009
Edgewater, NJ 07020


Kohyayeva, Inna
1800 E. Palm Ave 05-303
Tampa, FL 33605


Kok Ang/Lan, Lee Joo/Yoke
9907 West Park Village Drive 805
Tampa, FL 33699


Kokkas, John
1800 E. Palm Ave 11-112
Tampa, FL 33605


Kolanko, Ewa
1800 E. Palm Ave 01-213
Tampa, FL 33605


Komorek, Jonathan
1300 West Park Boulevard 02-201
Mount Pleasant, SC 29466


Kompothecras, Cristina
8447 Garden Circle 07-4707
Sarasota, FL 34243


KONICA MINOLTA BUSINESS SOLUTIONS INC
P O Box 403718
Atlanta, GA 30384-3718


Konica Minolta Business Solutions Inc.
Dept AT952823
Atlanta, GA 31192-2823

Koning, Lana
1800 E. Palm Ave 08-216
Tampa, FL 33605


Konosky, John
1960 Erving Circle
04-4108
Ocoee, FL 34761


Konosky, John
1960 Erving Circle
05-5307
Ocoee, FL 34761


Konosky, John
1960 Erving Circle
07-7107
Ocoee, FL 34761


Konstantinos Papakonstantinou and Susan
1200 Grand Street
520
Hoboken, NJ 07030


Konyayev, Dmitriy
1800 E. Palm Ave 11-304
Tampa, FL 33605


Koo, Hanrok
1300 West Park Boulevard 11-1107
Mount Pleasant, SC 29466


Kornelia Minia
111 Yacht Club Way
105
Hypoluxo, FL 33642


Kosinski, Leonard
2500 Beaucastel Rd 1900-1927
Mt Pleasant, SC 29464


Kosinsky, Mark
2401 Times Square Avenue
41-208
Orlando, FL 32835

Kostenko, Living trus of Evelyn B.
10075 Gate Parkway North 23-2304
Jacksonville, FL 32246


Kotadia, Jitendra
2401 Times Square Avenue
23-104
Orlando, FL 32835


Kotoric, Abdulah
300 East South Street
02-1032
Orlando, FL 32801


Kotoric, Resad
300 East South Street
02-2040
Orlando, FL 32801


Kourbatov, Igor
8550 Touchton Rd. 04-416
Jacksonville, FL 32246


Kourbatov, Igor
8550 Touchton Rd. 10-1016
Jacksonville, FL 32246


Kourbatov, Igor
8550 Touchton Rd. 11-1126
Jacksonville, FL 32246


Kourbatov, Igor
8550 Touchton Rd. 11-1134
Jacksonville, FL 32246


Kourbatov, Igor
8550 Touchton Rd. 12-1227
Jacksonville, FL 32246


Kowalski
151 NE 16th. Ave  303
Ft. Lauderdale, FL 33301

Kozeev, Konstantine
8550 Touchton Rd. 06-637
Jacksonville, FL 32246


Kratz, Laura
8550 Touchton Rd. 04-425
Jacksonville, FL 32246


Kratzer, Heidi
5125 Palm Springs Boulevard 08-8306
Tampa, FL 33647


Kraus, Kristin
2401 Times Square Avenue
24-307
Orlando, FL 32835


Krayzman, Leon
1800 E. Palm Ave 09-303
Tampa, FL 33605


Krebs, L.
300 East South Street
15-3020
Orlando, FL 32801


Krebs, Seth
1800 E. Palm Ave 11-315
Tampa, FL 33605


Kregear, Vincent
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Krenz, Russell
8550 Touchton Rd. 09-925
Jacksonville, FL 32246


Kretzschmar, Daryl
1300 West Park Boulevard 11-1120
Mount Pleasant, SC 29466


Kristen Demarest
1300 Grand Street #518
Hoboken  NJ 07030

Kristen Elizabeth Lewis
110 Yacht Club Way
203
Hypoluxo, FL 33642


Kristine Reilly, Nicola Parante
1301 Adams Street #611
Hoboken  NJ 07030


Krizsan, Sandor
1960 Erving Circle
04-4103
Ocoee, FL 34761


Krizsan, Sandor
1960 Erving Circle
04-4306
Ocoee, FL 34761


Kroll, Joshua
8550 Touchton Rd. 08-823
Jacksonville, FL 32246


Kroll, Mcnamara & Evans, LLP
29 S. Main St.
West Hartford, CT 06107


Krupenko, Natalia
2500 Beaucastel Rd 1900-1913
Mt Pleasant, SC 29464


Krupienski, Jenifer
2401 Times Square Avenue
54-108
Orlando, FL 32835


Kruse, Brian & Brenda
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Krygowski/Anderson, David/Ernest
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741

Krzysztof Rydzewski and Anna Rydzewski
145 Yacht Club Way
210
Hypoluxo, FL 33642


Ku, Myung
193 River Road 01-1128
Edgewater, NJ 07020


Kubick, Joan
2606 Lodi Circle 03-105
Kissimmee, FL 34746


Kubick, Joan
2606 Lodi Circle 03-107
Kissimmee, FL 34746


Kubik, Stephen & Doris
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Kudis, Barbara
300 East South Street
03-1058
Orlando, FL 32801


Kuenne, Michael
1901 Post Oak Blvd 02-2213
Houston, TX 77056


Kuhn, Christopher
1800 E. Palm Ave 02-201
Tampa, FL 33605


Kukla, Michele
2401 Times Square Avenue
37-103
Orlando, FL 32835


Kulach, Emanuela
5125 Palm Springs Boulevard 04-4306
Tampa, FL 33647

Kunin, Maria
1800 E. Palm Ave 05-122
Tampa, FL 33605


Kurinsky, Leah
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Kurt & Susanne Kraeger
3208 Tuscany Way 3208
Boynton Beach, FL 33435


Kurtgis, Michael
300 East South Street
05-3060
Orlando, FL 32801


Kurtgis, Michael
300 East South Street
01-6046
Orlando, FL 32801


Kurtz, Laura
1300 West Park Boulevard 11-1111
Mount Pleasant, SC 29466


Howard E. Kurzweil
and Douglas Deboer
c/o Kelley Uustal PLC
750 SE Third Ave, Ste 200
Fort Lauderdale, FL 33316


Kusimo, James
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Kuzma, Cortney
2401 Times Square Avenue
51-206
Orlando, FL 32835


Kwok, Theodore
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Kwon, Jae
193 River Road 01-915
Edgewater, NJ 07020


Kwon, OhSang
193 River Road 01-1619
Edgewater, NJ 07020


Kwon, Soo
193 River Road 01-509
Edgewater, NJ 07020


Kwon, Soon K.
193 River Road 01-809
Edgewater, NJ 07020


Kwon, Soonho
1300 West Park Boulevard 06-617
Mount Pleasant, SC 29466


Kwon, Yoon
193 River Road 01-1110
Edgewater, NJ 07020


Kypa & Mogathala, Raghunatha & Praveena
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


L. Elizabeth Deane
2846 Palm Beach Blvd # 610
Ft. Myers, FL 33916


LaCava, Leone
2401 Times Square Avenue
02-107
Orlando, FL 32835


Lacayo, Emilio A.
4550 Jonafree Lane 28-103
Kissimmee, FL 34746


Lackovich, Milos
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Lacoma, Yolanda and Jose Limia
1901 Post Oak Blvd 01-2106
Houston, TX 77056


Ladd, Tom
10075 Gate Parkway North 06-606
Jacksonville, FL 32246


Ladd, Tom
10075 Gate Parkway North 26-2612
Jacksonville, FL 32246


Ladd, Tom
10075 Gate Parkway North 30-3004
Jacksonville, FL 32246


Laddu, Vaishali
2401 Times Square Avenue
58-102
Orlando, FL 32835


Laffey, Bruce
5125 Palm Springs Boulevard 10-10206
Tampa, FL 33647


Laffey, Bruce
5125 Palm Springs Boulevard 10-10211
Tampa, FL 33647


Lafosse, Hector
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


LaGambina, Jerry/
300 East South Street
08-3005
Orlando, FL 32801


LaGarde, Brad
2401 Times Square Avenue
40-301
Orlando, FL 32835

Laggan, Daniel
1800 E. Palm Ave 12-301
Tampa, FL 33605


Lagos, Roman
2401 Times Square Avenue
47-201
Orlando, FL 32835


Lahcen Imkhaoun
239 Longview Ave. #12-210
Celebration, FL 34747


Lai, Sabrina
700 Via Lugano Circle 07-210
Boynton Beach, FL 33436


Lai/ Hu, Shouliang/Jung
9851 West Park Village Drive 302
Tampa, FL 33643


Laimute Paulauskaite
2214 Tuscany Way 2214
Boynton Beach, FL 33435


Lakdas Nanayakkara
2907 Palm Beach Blvd # 604
Ft. Myers, FL 33916


Lakhiani, Manesha
1130 Adams Street
01-210
Hoboken, NJ 07030


Lam, Fong
2401 Times Square Avenue
05-203
Orlando, FL 32835


Lam, Joe & Steve
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Lam, Minh
2616 Lodi Circle 10-102
Kissimmee, FL 34746


Lambert, David
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Lambert, Eric & Janice
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Lambert, Thomas
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Lambrides, Elizabeth
300 East South Street
05-2033
Orlando, FL 32801


Lambros Y. Lambrou
150 N.E 15th Ave.
138
Ft Lauderdale, FL 33301


Lamer, Darlene
8550 Touchton Rd. 16-1634
Jacksonville, FL 32246


Lance Powers
211 Longview Ave.  #9-305
Celebration, FL 34747


Landay, Howard
10075 Gate Parkway North 21-2108
Jacksonville, FL 32246


Landers, Elisha G.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Landis, Michael
114 Beach Haven Lane
16-101
Tampa, FL 33609


Landouw, Lisa
2401 Times Square Avenue
41-303
Orlando, FL 32835


Landow, Alan
2401 Times Square Avenue
52-6B
Orlando, FL 32835


Lands' End Corporate Sales
P.O. Box 217
Dodgeville, WI 53533-0217


Lane Feinstein
1201 Adams Street
416
Hoboken, NJ 07030


Laney, Rebecca
2500 Beaucastel Rd 1000-1026
Mt Pleasant, SC 29464


Lang, Steve
300 East South Street
02-6034
Orlando, FL 32801


LaNinfa, Melissa
2401 Times Square Avenue
59-103
Orlando, FL 32835


Lank, Diane
1300 West Park Boulevard 02-205
Mount Pleasant, SC 29466


Lanni, Susan
10075 Gate Parkway North 25-2501
Jacksonville, FL 32246

Laoboonmi, Janthipha
1901 Post Oak Blvd 02-2202
Houston, TX 77056

Lapish, Tim
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

Lapish, Tim & Cindy
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741

Lappin, Sharon
8459 Garden Circle 13-5913
Sarasota, FL 34243

Lara, Juan
10075 Gate Parkway North 13-1304
Jacksonville, FL 32246

Lara, Miguel
4560 Yellowgold Road East 27-108
Kissimmee, FL 34746

Laracuente, Eric
2609 Gala Road North 19-101
Kissimmee, FL 34746

Larman, David
2401 Times Square Avenue
58-304
Orlando, FL 32835

Las Olas River House
Condominium Association, Inc.
Attn: John Quaintance - President
333 Las Olas Way, #3105
Fort Lauderdale, FL 33301

LaSalle/Bank of America
135 South La Salle St., Suite 1225
Chicago, IL 60603

Lashmore, Micahel & Kerry
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Lassi, Mohammad
2401 Times Square Avenue
41-41D
Orlando, FL 32835


Latirofian, Hagop
1800 E. Palm Ave 11-104
Tampa, FL 33605


Latona, Arthur
2401 Times Square Avenue
07-203
Orlando, FL 32835


Latorre, Brian
1800 E. Palm Ave 08-221
Tampa, FL 33605


Latrace, Beverly
1960 Erving Circle
01-1110
Ocoee, FL 34761


Laudelino Mulero & Zaida Clas
315 Grnd. Magnolia Ave. #20-112
Celebration, FL 34747


Lauder, Damon
2401 Times Square Avenue
51-203
Orlando, FL 32835


Laura Donatelli
1305 Tuscany Way 1305
Boynton Beach, FL 33435


Laura Givens and James Ferazzi
1201 Adams Street
512
Hoboken, NJ 07030

Laura Peck and Ronald Lewis
140 Yacht Club Way
103
Hypoluxo, FL 33642


Lauren Emery, Kenneth Bonn
1300 Grand Street #516
Hoboken  NJ 07030


Lauren Mosolino
1300 Grand Street #219
Hoboken  NJ 07030


Lauren Pettinelli, David Gigante
1301 Adams Street #204
Hoboken  NJ 07030


Laurence Rand
239 Longview Ave.  #12-312
Celebration, FL 34747


Laurie & Kenneth Bernstein
4303 Tuscany Way 4303
Boynton Beach, FL 33435


Laurie Beller
145 Yacht Club Way
212
Hypoluxo, FL 33642


Laurier, Craig
1130 Adams Street
01-304
Hoboken, NJ 07030


Lauziere, Leslie
2500 Beaucastel Rd 1100-1124
Mt Pleasant, SC 29464


Lavertta & M Harden
490 Water Street 4490
Celebration, FL 34747

LaVoie, Rose
2401 Times Square Avenue
01-305
Orlando, FL 32835


Law, Roman
300 East South Street
01-6054
Orlando, FL 32801


Lawley
151 NE 16th. Ave 408
Ft. Lauderdale, FL 33301


Lawrence Held
117 Yacht Club Way
108
Hypoluxo, FL 33642


Lawrence Korn
145 Yacht Club Way
101
Hypoluxo, FL 33642


Lawrence Mcdermott
1300 Grand Street #419
Hoboken  NJ 07030


Lawrence, Dawn
1800 E. Palm Ave 01-112
Tampa, FL 33605


Lawrence, Gregory
2500 Beaucastel Rd 1400-1413
Mt Pleasant, SC 29464


Lawrence, Michele
2401 Times Square Avenue
41-206
Orlando, FL 32835


Lawrie, James
5125 Palm Springs Boulevard 10-10309
Tampa, FL 33647

Layendecker, Lindsay
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Layfon Ching/ John Rosv
564 Water Street 8564
Celebration, FL 34747


Layland, Lenny
300 East South Street
05-2063
Orlando, FL 32801


Lazar, Ben
1800 E. Palm Ave 08-204
Tampa, FL 33605


Lazar, Benis
114 Beach Haven Lane
03-5252
Tampa, FL 33609


Lazaro Cabrera
2837 Palm Beach Blvd # 714
Ft. Myers, FL 33916


Lazenby, John
300 East South Street
06-6041
Orlando, FL 32801


Lazo, Juan Carlos
1100 Via Lugano Circle 11-308
Boynton Beach, FL 33436


Le, Duc
1901 Post Oak Blvd 06-2601
Houston, TX 77056


Le, Holly
10075 Gate Parkway North 23-2307
Jacksonville, FL 32246

Le, Huy
1901 Post Oak Blvd 06-4609
Houston, TX 77056


Le, Linh
2401 Times Square Avenue
41-316
Orlando, FL 32835


Leacox, Zachary
300 East South Street
06-3061
Orlando, FL 32801


Leadlay, Michael
300 East South Street
04-5031
Orlando, FL 32801


Leaptrott, Robin
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Leask, Noah
1300 West Park Boulevard 03-303
Mount Pleasant, SC 29466


Lebled, Marc
1960 Erving Circle
03-3103
Ocoee, FL 34761


Leconte, Michele
2401 Times Square Avenue
02-316
Orlando, FL 32835


Lee
260 Celebration Blvd.    #23-264
Celebration, FL 34747


Lee Meyers
2904 Palm Beach Blvd # 508
Ft. Myers, FL 33916

Lee, Albert
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Lee, Angela
193 River Road 01-317
Edgewater, NJ 07020


Lee, Derek
1960 Erving Circle
04-4104
Ocoee, FL 34761


Lee, Francis
114 Beach Haven Lane
09-5210
Tampa, FL 33609


Lee, Glenda
1960 Erving Circle
06-6208
Ocoee, FL 34761


Lee, Hyunjung
1130 Adams Street
01-314
Hoboken, NJ 07030


Lee, Jacob
1901 Post Oak Blvd 01-3111
Houston, TX 77056


Lee, Jae
193 River Road 01-815
Edgewater, NJ 07020


Lee, Jae Hong
193 River Road 01-1006
Edgewater, NJ 07020


Lee, Janet
193 River Road 01-312
Edgewater, NJ 07020

Lee, Jocob
1901 Post Oak Blvd 01-4111
Houston, TX 77056


Lee, John
8550 Touchton Rd. 14-1432
Jacksonville, FL 32246


Lee, Jong Min
193 River Road 01-901
Edgewater, NJ 07020


Lee, K.T.
193 River Road 01-506
Edgewater, NJ 07020


Lee, Kee Won
193 River Road 01-1715
Edgewater, NJ 07020


Lee, Lydia
1130 Adams Street
01-608
Hoboken, NJ 07030


Lee, Mei
1901 Post Oak Blvd 02-1211
Houston, TX 77056


Lee, Mihee
1130 Adams Street
01-313
Hoboken, NJ 07030


Lee, Myung
193 River Road 01-1207
Edgewater, NJ 07020


Lee, Sun
193 River Road 01-512
Edgewater, NJ 07020


Lee, Taehong
193 River Road 01-1608
Edgewater, NJ 07020

Lee, Yong
193 River Road 01-916
Edgewater, NJ 07020


Legal Entity He Forms
233 Golden Rain Dr. #3-202
Celebration, FL 34747


LeGant, Mark
1800 E. Palm Ave 10-309
Tampa, FL 33605


Lehnecker, Bob
5125 Palm Springs Boulevard 10-10107
Tampa, FL 33647


Lehr, Scott
8550 Touchton Rd. 22-2225
Jacksonville, FL 32246


Lehtonen, Ryan
10075 Gate Parkway North 21-2105
Jacksonville, FL 32246


Leib, Lynn
5125 Palm Springs Boulevard 11-11307
Tampa, FL 33647


Leibowitz, David
2500 Beaucastel Rd 1800-1813
Mt Pleasant, SC 29464


Leigh Ann Soltysiak
1301 Adams Street #604
Hoboken   NJ 07030


Leinenbach, Richard & Christi
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Leis, Mark
8550 Touchton Rd. 08-833
Jacksonville, FL 32246

Leitzke, Charles
5125 Palm Springs Boulevard 10-10101
Tampa, FL 33647


Lemar, David
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Lemar, David
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Lemenov, Lora
114 Beach Haven Lane
06-139
Tampa, FL 33609


Lemenov, Lora
114 Beach Haven Lane
16-110
Tampa, FL 33609


Lengieza, Kristopher
1960 Erving Circle
09-9111
Ocoee, FL 34761


Lenilan
150 NE 15th Ave  802
Ft. Lauderdale, FL 33301


Lenk, Kevin
2616 Lodi Circle 10-104
Kissimmee, FL 34746


Lenkowski, Bette
1960 Erving Circle
02-2102
Ocoee, FL 34761


Lenkowski, Bette
1960 Erving Circle
12-12208
Ocoee, FL 34761

Leon  T. Laurion
151 N.E 16th Ave.
276
Ft Lauderdale, FL 33301


Leon, A.
2401 Times Square Avenue
41-315
Orlando, FL 32835


Leon, Rachel
2401 Times Square Avenue
25-205
Orlando, FL 32835


Leon, Ricardo
5125 Palm Springs Boulevard 10-10210
Tampa, FL 33647


Leon, Vicente & Cecilia
9835 West Park Village Drive 102
Tampa, FL 33627


Leonard Hawkins
2873 Palm Beach Blvd # 718
Ft. Myers, FL 33916


Leonard, A.
10075 Gate Parkway North 07-704
Jacksonville, FL 32246


Leonard, Anthony
8550 Touchton Rd. 05-525
Jacksonville, FL 32246


Leonard, Giselle
2606 Lodi Circle 03-104
Kissimmee, FL 34746


Leonardo, Ana
2401 Times Square Avenue
56-307
Orlando, FL 32835

Leopold, Mark
1960 Erving Circle
04-4304
Ocoee, FL 34761


Leopold, Mark
1960 Erving Circle
09-9102
Ocoee, FL 34761


Leposky, Mark
2500 Beaucastel Rd 1500-1527
Mt Pleasant, SC 29464


Lerner, Estella
500 Via Lugano Circle 05-106
Boynton Beach, FL 33436


LeRoy, Randie
5125 Palm Springs Boulevard 01-1201
Tampa, FL 33647


Leslie Gabaldon
150 N.E 15th Ave.
136
Ft Lauderdale, FL 33301


Leslie Tsui
526 Water Street 6526
Celebration, FL 34747


Leslie, Christopher
2610 Lodi Circle 01-102
Kissimmee, FL 34746


Leslie, Christopher
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Lesperance, Virginia
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Levan, Andrew
2616 Lodi Circle 10-101
Kissimmee, FL 34746

Levelston, Derrick
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Levering, Rose
300 East South Street
10-3008
Orlando, FL 32801

Levine
151 NE 16th. Ave  305
Ft. Lauderdale, FL 33301

Levine
151 NE 16th. Ave  410
Ft. Lauderdale, FL 33301

Levine, Andrea C.
193 River Road 01-1708
Edgewater, NJ 07020

Levine, Heather
2500 Beaucastel Rd 1900-1923
Mt Pleasant, SC 29464

Levine, Michael
1800 E. Palm Ave 14-311
Tampa, FL 33605

Levy, John
1901 Post Oak Blvd 07-206
Houston, TX 77056

Levy, Robin
2500 Beaucastel Rd 1500-1515
Mt Pleasant, SC 29464

Lewin, Virginia
300 East South Street
03-4037
Orlando, FL 32801


Lewis Jr., James T.
1800 E. Palm Ave 10-301
Tampa, FL 33605


Lewis, Cherdine
900 Via Lugano Circle 09-307
Boynton Beach, FL 33436


Lewis, Gary
300 East South Street
21-2025
Orlando, FL 32801


Lewis, Tim
2401 Times Square Avenue
12-104
Orlando, FL 32835


Ley, Bryan
5125 Palm Springs Boulevard 05-5212
Tampa, FL 33647


Leyland Warwick Associates, LLC
c/o Richard C. Yeskoo, Esq.
Yeskoo Hogan & Tamlyn LLP
535 Fifth Avenue
New York, NY 10017


Li, Chao
2401 Times Square Avenue
15-202
Orlando, FL 32835


Li, Feng
8550 Touchton Rd. 05-524
Jacksonville, FL 32246


Li, Gina
1901 Post Oak Blvd 01-4105
Houston, TX 77056

Li, Shuan
300 East South Street
05-4050
Orlando, FL 32801


Li, Wei Wei
193 River Road 01-718
Edgewater, NJ 07020


Lianira Civolani
151 N.E 16th Ave.
270
Ft Lauderdale, FL 33301


Liberatore
151 NE 16th. Ave  420
Ft. Lauderdale, FL 33301


Liburdi, Mary
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Liceras, Veronica
1901 Post Oak Blvd 01-4104
Houston, TX 77056


Lichtenwalter, Barbara
8550 Touchton Rd. 15-1512
Jacksonville, FL 32246


Liebross, Allison
2401 Times Square Avenue
56-108
Orlando, FL 32835


Lieu, Richard
1901 Post Oak Blvd 03-4307
Houston, TX 77056


Light, Rebecca
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Lightman, Anthony
2401 Times Square Avenue
52-104
Orlando, FL 32835


Ligon, Mendee
2401 Times Square Avenue
40-106
Orlando, FL 32835


Like, S.
5125 Palm Springs Boulevard 06-6101
Tampa, FL 33647


Lim, Jung
193 River Road 01-603
Edgewater, NJ 07020


Lim, Leongpin
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Limited, Building
2401 Times Square Avenue
39-105
Orlando, FL 32835


Lin, Gina
1800 E. Palm Ave 08-317
Tampa, FL 33605


Lin, Gina
1800 E. Palm Ave 13-102
Tampa, FL 33605


Lin, Yen
1800 E. Palm Ave 01-311
Tampa, FL 33605


Linares, Ednora
10075 Gate Parkway North 22-2201
Jacksonville, FL 32246

Linares, Virginia M.
8450 Garden Circle 18-5005
Sarasota, FL 34243


Linck, Victor
1901 Post Oak Blvd 07-207
Houston, TX 77056


Lincoln Hochberg
1201 Adams Street
301
Hoboken, NJ 07030


Lind, Margery
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Linda  Panzarella
151 N.E 16th Ave.
163
Ft Lauderdale, FL 33301


Linda & Joseph Buffardi
4404 Tuscany Way 4404
Boynton Beach, FL 33435


Linda A. Leboutillier
215 Longview Ave.  #8-202
Celebration, FL 34747


Linda C. Moore and Eli Jean
180 Yacht Club Way
105
Hypoluxo, FL 33642


Linda Coshun and Dale Coshun
145 Yacht Club Way
206
Hypoluxo, FL 33642


Linda Golden
2307 Tuscany Way 2307
Boynton Beach, FL 33435

Linda Kitchen
1103 Tuscany Way 1103
Boynton Beach, FL 33435


Linda Pinkerton
180 Yacht Club Way
210
Hypoluxo, FL 33642


Lindberg, Craig
1800 E. Palm Ave 10-312
Tampa, FL 33605


Lindemann& Galiani, Joseph & Francis
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Lindenboom
151 NE 16th. Ave  214
Ft. Lauderdale, FL 33301


Linder, Scott
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ling, Peter
1960 Erving Circle
08-8201
Ocoee, FL 34761


Linn, Michael
8452 Garden Circle 17-5201
Sarasota, FL 34243


Linnington, Kirt
1901 Post Oak Blvd 07-304
Houston, TX 77056


Lion Distributing Inc.
P.O. Box 565
Reisterstown, MD 21136-0565

Lipman, Zach
2500 Beaucastel Rd 1000-1022
Mt Pleasant, SC 29464


Lipscomb, Catherine
300 East South Street
02-5043
Orlando, FL 32801


Lipscomb, Justin
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Lipsey, Steven
2401 Times Square Avenue
44-101
Orlando, FL 32835


Lisa Galano
103 Yacht Club Way
306
Hypoluxo, FL 33642


Lisa Giuliano
1201 Adams Street
609
Hoboken, NJ 07030


Lisa Louth
145 Yacht Club Way
211
Hypoluxo, FL 33642


Lisa Rudy
180 Yacht Club Way
310
Hypoluxo, FL 33642


Lisa Salzano and David Salzano
117 Yacht Club Way
206
Hypoluxo, FL 33642


Lisa Scardino
2406 Tuscany Way 2406
Boynton Beach, FL 33435

Lisa Wells
1300 Grand Street #513
Hoboken   NJ 07030


Litchfield, Michael & Kathleen
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Litt, Jason
5125 Palm Springs Boulevard 01-1206
Tampa, FL 33647


Little, Kaitlin
5125 Palm Springs Boulevard 08-8203
Tampa, FL 33647


Liu, Xiao
1901 Post Oak Blvd 07-503
Houston, TX 77056


Liu, Yue Qi
1901 Post Oak Blvd 02-4220
Houston, TX 77056


Liu, Yue Qi
1901 Post Oak Blvd 02-2216
Houston, TX 77056


Lizardi, Carlos
300 East South Street
02-1042
Orlando, FL 32801


LLC), Ronda
8550 Touchton Rd. 21-2121
Jacksonville, FL 32246


LLC, Bagel
1800 E. Palm Ave 01-304
Tampa, FL 33605

LLC, Blue
114 Beach Haven Lane
07-5210
Tampa, FL 33609


LLC, Blue
114 Beach Haven Lane
06-127
Tampa, FL 33609


LLC, Cuscovel
300 East South Street
09-5012
Orlando, FL 32801


LLC, Cuscovel
300 East South Street
02-6043
Orlando, FL 32801


LLC, Cuscovel
2401 Times Square Avenue
22-205
Orlando, FL 32835


LLC, JTC
10075 Gate Parkway North 04-407
Jacksonville, FL 32246


LLC, Maggie OHP Unit 1617
193 River Road 01-1617
Edgewater, NJ 07020


LLC, Nothing
2500 Beaucastel Rd 2300-2328
Mt Pleasant, SC 29464


LLC, OGR
2401 Times Square Avenue
55-107
Orlando, FL 32835


LLC, Port
2500 Beaucastel Rd 2100-2132
Mt Pleasant, SC 29464

LLC, R.S.
114 Beach Haven Lane
07-5222
Tampa, FL 33609


LLC, TMR
8448 Garden Circle 19-4807
Sarasota, FL 34243


LLC, Wilnflor
300 East South Street
05-6063
Orlando, FL 32801


LLC., Maggie OHP Unit 1028
193 River Road 01-1028
Edgewater, NJ 07020


LLC., Maggie OHP Unit 1219
193 River Road 01-1219
Edgewater, NJ 07020


LLC., Maggie OHP Unit 1610
193 River Road 01-1610
Edgewater, NJ 07020


LLC., Maggie OHP Unit 1626
193 River Road 01-1626
Edgewater, NJ 07020


LLC., Maggie OHP Unit 1710
193 River Road 01-1710
Edgewater, NJ 07020


LLC., Maggie OHP Unit 1726
193 River Road 01-1726
Edgewater, NJ 07020


LLC., Maggie OHP Unit 1728
193 River Road 01-1728
Edgewater, NJ 07020


LLC., Maggie OHP Unit 1810
193 River Road 01-1810
Edgewater, NJ 07020

LLC., Maggie OHP Unit 1817
193 River Road 01-1817
Edgewater, NJ 07020


LLC., Maggie OHP Unit 1819
193 River Road 01-1819
Edgewater, NJ 07020


LLC., Maggie OHP Unit 1826
193 River Road 01-1826
Edgewater, NJ 07020


lll, Phillip
300 East South Street
05-6059
Orlando, FL 32801


Llop, Maria
4563 Yellowgold Road East 21-108
Kissimmee, FL 34746


Lloreda, Marcos
2401 Times Square Avenue
46-101
Orlando, FL 32835


Lloyd, Stephen  & Sandra
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Lloyd, Tom
114 Beach Haven Lane
08-5246
Tampa, FL 33609


Lobas, Nathaniel
2500 Beaucastel Rd 2000-2032
Mt Pleasant, SC 29464


Lobo, Carlos
2601 Gala Road South 31-104
Kissimmee, FL 34746

Lobo, Rosie
1130 Adams Street
01-301
Hoboken, NJ 07030


Locus, Alyssa
10075 Gate Parkway North 05-503
Jacksonville, FL 32246


Lodhi, Bebe
2401 Times Square Avenue
37-105
Orlando, FL 32835


Loeser, Adam
2401 Times Square Avenue
51-305
Orlando, FL 32835


Loftis, Justin
300 East South Street
15-2020
Orlando, FL 32801


Logan, Christopher
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Logan, Michelle
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Logan, Theresa
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Logix Communications
2950 N. Loop W, Suite 1200
Houston, TX 77092


Lohr, Steven
300 East South Street
05-5059
Orlando, FL 32801

Lokey, Gene
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Lombardo, Mark
2401 Times Square Avenue
06-104
Orlando, FL 32835


Long
150 NE 15th Ave  605
Ft. Lauderdale, FL 33301


Long, J.
2500 Beaucastel Rd 1000-1013
Mt Pleasant, SC 29464


Long, Lauren
2500 Beaucastel Rd 1500-1522
Mt Pleasant, SC 29464


Long/Rowe, Richard & Lewella
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Longo, James & Denise
5125 Palm Springs Boulevard 14-14303
Tampa, FL 33647


Longsworth - Lewis, Phyliis Estelle
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Lonnie, R.
8550 Touchton Rd. 13-1325
Jacksonville, FL 32246


Lopalo, Justin
2612 Lodi Circle 04-106
Kissimmee, FL 34746

Lopalo, Louis
2612 Lodi Circle 04-104
Kissimmee, FL 34746


Lopatina, Raisa
114 Beach Haven Lane
10-119
Tampa, FL 33609


Lopes, Kaitlin
1960 Erving Circle
06-6107
Ocoee, FL 34761


Lopez, Alejandro
1800 E. Palm Ave 04-305
Tampa, FL 33605


Lopez, Cassandra
1130 Adams Street
01-603
Hoboken, NJ 07030


Lopez, Edwin
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Lopez, Gladys
2401 Times Square Avenue
38-103
Orlando, FL 32835


Lopez, Gladys
2401 Times Square Avenue
54-302
Orlando, FL 32835


Lopez, Gladys
2401 Times Square Avenue
55-305
Orlando, FL 32835


Lopez, Gladys
2401 Times Square Avenue
58-305
Orlando, FL 32835

Lopez, Reinaldo & Madline
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Lopez, Rosario
5125 Palm Springs Boulevard 03-3101
Tampa, FL 33647


Lopez, Sara
1800 E. Palm Ave 14-301
Tampa, FL 33605


Lopez, Sara & Ernest
9850 West Park Village Drive 301
Tampa, FL 33642


Lopez, Susana
2401 Times Square Avenue
48-102
Orlando, FL 32835


Lopez, Sylvia
300 East South Street
21-3025
Orlando, FL 32801


Lorch
151 NE 16th. Ave  411
Ft. Lauderdale, FL 33301


Lorenze, Keith
1901 Post Oak Blvd 02-4210
Houston, TX 77056


Lorenzo, Jose
2401 Times Square Avenue
42-202
Orlando, FL 32835


Lorenzo, Maria
2401 Times Square Avenue
27-303
Orlando, FL 32835

Loreto, Francisco
1960 Erving Circle
06-6202
Ocoee, FL 34761


Lori Murphy and Thomas G. Murphy
131 Yacht Club Way
101
Hypoluxo, FL 33642


Lori Petillo and David Missig
1201 Adams Street
213
Hoboken, NJ 07030


Lori Replogie
167 Yacht Club Way
305
Hypoluxo, FL 33642


Lori Rosen and Gary Rosen
103 Yacht Club Way
308
Hypoluxo, FL 33642


Lori Zaksewski, Michael Symon
1301 Adams Street
Hoboken, NJ 07030


Lorraine Garcia
3313 Tuscany Way 3313
Boynton Beach, FL 33435


Loudermilk, Loretta A.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Louis and Barbara Delucca
4411 Tuscany Way 4411
Boynton Beach, FL 33435


Louis and Debra Vitale
145 Yacht Club Way
205
Hypoluxo, FL 33642

Louis Fiammetta
151 N.E 16th Ave.
278
Ft Lauderdale, FL 33301


Louis Landa & Jose Bermudez-Segarra
211 Longview Ave.  #9-111
Celebration, FL 34747


Louis Sperazza
1201 Adams Street
215
Hoboken, NJ 07030


Louis Stendardi
140 Yacht Club Way
306
Hypoluxo, FL 33642


Louise Hugh
1211 Tuscany Way 1211
Boynton Beach, FL 33435


Lovera, Catherine
2401 Times Square Avenue
12-203
Orlando, FL 32835


Lowe, Bryan
300 East South Street
14-3006
Orlando, FL 32801


Lowe, Regina
2401 Times Square Avenue
33-102
Orlando, FL 32835


Lowell Cummins
2843 Palm Beach Blvd # 304
Ft. Myers, FL 33916


Lozano, Neris
4550 Jonafree Lane 28-106
Kissimmee, FL 34746

Lozano, Rey
193 River Road 01-1106
Edgewater, NJ 07020


Lubetkin, Andrew
1901 Post Oak Blvd 01-1109
Houston, TX 77056


Lubin, Edward
8550 Touchton Rd. 08-825
Jacksonville, FL 32246


Lucas, Andrew
2606 Lodi Circle 03-108
Kissimmee, FL 34746


Lucci, Thomas
100 Via Lugano Circle 01-107
Boynton Beach, FL 33436


Luchkowec, Scott
114 Beach Haven Lane
11-122
Tampa, FL 33609


Lucila Machin
2312 Tuscany Way 2312
Boynton Beach, FL 33435


Lucy & Hogan, Richard & Jan
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Ludert, Valentina
5125 Palm Springs Boulevard 04-4106
Tampa, FL 33647


Ludgate, Stephen
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741

Ludlow, Shannon
600 Via Lugano Circle 06-303
Boynton Beach, FL 33436


Luefan, Pat
1800 E. Palm Ave 14-218
Tampa, FL 33605


Lufkin, Theresa
2500 Beaucastel Rd 1700-1726
Mt Pleasant, SC 29464


Lugo, Jorge
8550 Touchton Rd. 03-314
Jacksonville, FL 32246


Lugo, Ruben
2401 Times Square Avenue
53-101
Orlando, FL 32835


Lugones, Roberto & Ana
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Luigi Vricella
1300 Grand Street #424
Hoboken   NJ 07030


Luis Cammanno
315 Grnd. Magnolia Ave. #20-110
Celebration, FL 34747


Luis Escobar and Ana Jaramillo-Escobar
150 N.E 15th Ave.
146
Ft Lauderdale, FL 33301


Luis Landa
422 Water Street 2422
Celebration, FL 34747

Luis M. Martinez
230 Golden Rain Dr. #13-230
Celebration, FL 34747


Lukacic, Daniel
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Lunsford, Jon Rick
8550 Touchton Rd. 02-238
Jacksonville, FL 32246


Luong, Rosemary
1800 E. Palm Ave 11-305
Tampa, FL 33605


Luong, Tram
2401 Times Square Avenue
57-101
Orlando, FL 32835


Luongo, Patrick
1130 Adams Street
01-207
Hoboken, NJ 07030


Luque, Sonia
4560 Spigold Court 18-104
Kissimmee, FL 34746


Lutat, William
8550 Touchton Rd. 10-1032
Jacksonville, FL 32246


Luther, Michael
300 East South Street
02-6042
Orlando, FL 32801


Luther, Michael
300 East South Street
03-6057
Orlando, FL 32801

Lutz, Michael
1130 Adams Street
01-205
Hoboken, NJ 07030


Luz Betancourt
275 Golden Rain Drive     #26-279
Celebration, FL 34747


Lydia L. Daniel & Agnes Y. Thomas
229 Longview Ave.  #5-202
Celebration, FL 34747


Lyman, Zulma
300 East South Street
11-5015
Orlando, FL 32801


Lynch-Schwab, Paula
10075 Gate Parkway North 07-708
Jacksonville, FL 32246


Lynda Flynn
211 Longview Ave.  #9-110
Celebration, FL 34747


Lynda Keegan and Rosemary Della Valle
150 N.E 15th Ave.
355
Ft Lauderdale, FL 33301


Lynott, Sheila
2401 Times Square Avenue
11-103
Orlando, FL 32835


Lytle, James
2610 Lodi Circle 01-101
Kissimmee, FL 34746


Lytle, James
2608 Lodi Circle 02-106
Kissimmee, FL 34746

Ma, Lucas
1901 Post Oak Blvd 05-2505
Houston, TX 77056


Maali, Maali
2401 Times Square Avenue
19-203
Orlando, FL 32835


Maali, Saad
2401 Times Square Avenue
58-302
Orlando, FL 32835


Phillip Maas
c/o Kelley Uustal, PLC
750 SE Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Mabaquiao, Lilycar
5125 Palm Springs Boulevard 01-1303
Tampa, FL 33647


Mabito, Antonio
2401 Times Square Avenue
11-202
Orlando, FL 32835


Mabito, Antonio & Maria
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


MacArthur, Deise
1901 Post Oak Blvd 05-1508
Houston, TX 77056


Macarthur, Deise
1901 Post Oak Blvd 02-3209
Houston, TX 77056


Macatula, Elmer
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Macatula, Elmer
10075 Gate Parkway North 08-801
Jacksonville, FL 32246


Macatula, Elmer
10075 Gate Parkway North 12-1201
Jacksonville, FL 32246


Maccise-Uribe, Alejandro
1901 Post Oak Blvd 07-306
Houston, TX 77056


MacDonald, Hugo
100 Via Lugano Circle 01-303
Boynton Beach, FL 33436


Machabeli, George
114 Beach Haven Lane
16-5213
Tampa, FL 33609


Macia, Carlos
2401 Times Square Avenue
24-308
Orlando, FL 32835


Macias, Jose
2401 Times Square Avenue
40-201
Orlando, FL 32835


Macias, Salvador
1960 Erving Circle
07-7308
Ocoee, FL 34761


Maciejewski, Greg
2500 Beaucastel Rd 1600-1627
Mt Pleasant, SC 29464


Macina, Tina
114 Beach Haven Lane
12-139
Tampa, FL 33609

Mack, Alfred
5125 Palm Springs Boulevard 12-12106
Tampa, FL 33647


Mack, S.
8550 Touchton Rd. 14-1436
Jacksonville, FL 32246


MacLeod, Donald
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


MacMillan, Robert
1800 E. Palm Ave 14-302
Tampa, FL 33605


Macpherson
150 NE 15th Ave  603
Ft. Lauderdale, FL 33301


Maddah, Walid
5125 Palm Springs Boulevard 02-2101
Tampa, FL 33647


Maddah, Walid
5125 Palm Springs Boulevard 06-6105
Tampa, FL 33647


Maddah, Walid
5125 Palm Springs Boulevard 07-7204
Tampa, FL 33647


Maddah, Walid
5125 Palm Springs Boulevard 11-11208
Tampa, FL 33647


Maddah, Walid
5125 Palm Springs Boulevard 12-12101
Tampa, FL 33647


Maddah, Walid
5125 Palm Springs Boulevard 13-13205
Tampa, FL 33647

Maddan, Sean
1800 E. Palm Ave 01-218
Tampa, FL 33605


Maddox, Jan
1300 West Park Boulevard 10-1013
Mount Pleasant, SC 29466


Mader, Louis & Cheryl
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Madigan, William
2401 Times Square Avenue
21-103
Orlando, FL 32835


Madison at Park West
CMG Management
1300 Park West blvd
Mount Pleasant, SC 29466


Madison, Trustee, David
1300 West Park Boulevard 09-902
Mount Pleasant, SC 29466


Madray, Stan
300 East South Street
08-3003
Orlando, FL 32801


Maffia, Lauren
1800 E. Palm Ave 05-318
Tampa, FL 33605


MAGANZA, MIKE
2401 Times Square Avenue
27-301
Orlando, FL 32835


Magarin, Rudy
114 Beach Haven Lane
01-140
Tampa, FL 33609

Magrini, Mauro
1800 E. Palm Ave 14-322
Tampa, FL 33605

Mah, Calvin
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Mahajan, Manish
1130 Adams Street
01-407
Hoboken, NJ 07030

Maharaj, Parbatie
4562 Yellowgold Road East 26-106
Kissimmee, FL 34746

Maharajh, Gemma
1200 Via Lugano Circle 12-203
Boynton Beach, FL 33436

Mahmood, Amer
1300 West Park Boulevard 10-1021
Mount Pleasant, SC 29466

Mahoney Cohen & Company CPA PC
1065 Avenue of the Americas
New York, NY 10018

Mahoney, Megan
1300 West Park Boulevard 01-116
Mount Pleasant, SC 29466

Maier, Joyce
8550 Touchton Rd. 12-1217
Jacksonville, FL 32246

Main, Steve
300 East South Street
21-6025
Orlando, FL 32801

Maines, Donna Sue
5125 Palm Springs Boulevard 01-1105
Tampa, FL 33647

Mains, Jeffrey W.
1130 Adams Street
01-615
Hoboken, NJ 07030


Majeau, Alain
1800 E. Palm Ave 05-112
Tampa, FL 33605


Makedonsky, Billy
300 East South Street
04-2056
Orlando, FL 32801


Makhenzon, Sergei Rafael
1300 West Park Boulevard 08-814
Mount Pleasant, SC 29466


Malagon, Dania
2401 Times Square Avenue
01-107
Orlando, FL 32835


Malcolm Longley
233 Golden Rain Dr. #3-301
Celebration, FL 34747


Malcolm Longley
201 Longview Ave. #10-301
Celebration, FL 34747


Maldonado, Yolanda
5125 Palm Springs Boulevard 05-5202
Tampa, FL 33647


Maligian, John
2401 Times Square Avenue
26-108
Orlando, FL 32835


Malik, Amir
8550 Touchton Rd. 20-2026
Jacksonville, FL 32246

Malik, Bashir
2607 Gala Road South 24-105
Kissimmee, FL 34746


Malik, Binvesh
2616 Lodi Circle 10-103
Kissimmee, FL 34746


Malissa & Angelo Antoulinakia
446 Water Street 5446
Celebration, FL 34747


Mallard, Hilda
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Mallock, Kari
8550 Touchton Rd. 01-114
Jacksonville, FL 32246


Malloy, Steve
2401 Times Square Avenue
02-309
Orlando, FL 32835


Malloy, Steve
2401 Times Square Avenue
24-205
Orlando, FL 32835


Malphrus, Thomas
1300 West Park Boulevard 09-909
Mount Pleasant, SC 29466


Man Peter Ghaw, Ting
1901 Post Oak Blvd 01-3107
Houston, TX 77056


Manasseri, Alba
193 River Road 01-715
Edgewater, NJ 07020


Manber, Mitchell
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Mancinas, Rodolfo
1901 Post Oak Blvd 02-2208
Houston, TX 77056


Mandel, Robert
10075 Gate Parkway North 24-2411
Jacksonville, FL 32246


Mandry, Kathy
2401 Times Square Avenue
21-205
Orlando, FL 32835


Mandry, Mary
300 East South Street
08-4005
Orlando, FL 32801


Mango, Paul
2614 Lodi Circle 07-102
Kissimmee, FL 34746


Mango, Paul & Jennie
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Mani Rad
1200 Grand Street
432
Hoboken, NJ 07030


Mann, Meredith
2500 Beaucastel Rd 2300-2331
Mt Pleasant, SC 29464


Manning, Lee Anthony
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Manning, Linda
8550 Touchton Rd. 13-1312
Jacksonville, FL 32246

Mannion, Seamus
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Mansfield, Declan P.
10075 Gate Parkway North 07-710
Jacksonville, FL 32246


Kathryn Mansfield
c/o Tarragon Corporation
3100 Monticello #200
Dallas, TX 75205


Kathryn Mansfield


Mansur, Amit
1130 Adams Street
01-404
Hoboken, NJ 07030


Mante, Paul
200 Via Lugano Circle 02-201
Boynton Beach, FL 33436


Mantilla
151 NE 16th. Ave  225
Ft. Lauderdale, FL 33301


Mantilla, Israel
1960 Erving Circle
06-6103
Ocoee, FL 34761


Mantilla, Israel
1960 Erving Circle
12-12305
Ocoee, FL 34761


Manuel & Eileen Soria
779 Celebration Avenue 10767
Celebration, FL 34747

Manuel Sanchez
239 Longview Ave. #12-107
Celebration, FL 34747


MANUSOFF, ALLEN
2401 Times Square Avenue
54-202
Orlando, FL 32835


Manzueta, Reynaldo & Monica
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Marc Flamer and John Monahan
127 Yacht Club Way
101
Hypoluxo, FL 33642


Marc Newman, Patricia Newman
1300 Grand Street #420
Hoboken   NJ 07030


Marcela Moreira
426 Water Street 2426
Celebration, FL 34747


Marchena, Marlyn V.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Marchese, Joseph
1960 Erving Circle
09-9104
Ocoee, FL 34761


Marcia E. Hemsley
233 Golden Rain Dr. #3-303
Celebration, FL 34747


Marcia Grebinar & Denis Dym
1203 Tuscany Way 1203
Boynton Beach, FL 33435

Marcial, German
114 Beach Haven Lane
01-132
Tampa, FL 33609


Marcos Quintana
180 Yacht Club Way
109
Hypoluxo, FL 33642


Marcus, Patty
1000 Via Lugano Circle 10-210
Boynton Beach, FL 33436


Marcus, Sandra
4561 Yellowgold Road East 22-105
Kissimmee, FL 34746


Marcy Morrison
160 Yacht Club Way
208
Hypoluxo, FL 33642


Marczi, Andrew
8550 Touchton Rd. 02-222
Jacksonville, FL 32246


Marczi, Andrew
8550 Touchton Rd. 09-928
Jacksonville, FL 32246


Marderness, Matthew
114 Beach Haven Lane
08-5230
Tampa, FL 33609


Margaret Bromley
2835 Palm Beach Blvd # 716
Ft. Myers, FL 33916


Margaret Moore
131 Yacht Club Way
306
Hypoluxo, FL 33642

Margaret Treiling
140 Yacht Club Way
305
Hypoluxo, FL 33642


Margarita Leal and Ciro Leal, Sr.
151 N.E 16th Ave.
260
Ft Lauderdale, FL 33301


Margarita R. Hawayek
235 Golden Rain Dr. #2-302
Celebration, FL 34747


Margate, Peter
2609 Gala Road North 19-102
Kissimmee, FL 34746


Maria
2401 Times Square Avenue
48-205
Orlando, FL 32835


Maria  Canon
151 N.E 16th Ave.
370
Ft Lauderdale, FL 33301


Maria & Fabio Palma
467 Water Street 3467
Celebration, FL 34747


Maria Dolores Barbiere
135 Yacht Club Way
110
Hypoluxo, FL 33642


Maria Molina
4113 Tuscany Way 4113
Boynton Beach, FL 33435


Maria Venturoso
3201 Tuscany Way 3201
Boynton Beach, FL 33435

Maria, del
1960 Erving Circle
12-12203
Ocoee, FL 34761


Mariane McCray-DeLoach and Suzanne Beaul
127 Yacht Club Way
207
Hypoluxo, FL 33642


Mariani, Michelle
2401 Times Square Avenue
01-206
Orlando, FL 32835


Marianne Luongo
3301 Tuscany Way 3301
Boynton Beach, FL 33435


Mariano, Gerald
10075 Gate Parkway North 20-2007
Jacksonville, FL 32246


Maribel Ruiz
231 Golden Rain Dr. #4-203
Celebration, FL 34747


Maribeth Schlamann
2925 Palm Beach Blvd #301
Ft. Myers, FL 33916


Marie Davis
4412 Tuscany Way 4412
Boynton Beach, FL 33435


Marie Gomer
1201 Adams Street
611
Hoboken, NJ 07030


Marie L. Thomas
239 Longview Ave. #12-206
Celebration, FL 34747

Marilyn Marshall Kyle
2122 Tuscany Way 2122
Boynton Beach, FL 33435


Marilyn Zitzke
2944 Palm Beach Blvd #608
Ft. Myers, FL 33916


Marin, Flor
5125 Palm Springs Boulevard 05-5104
Tampa, FL 33647


Marin, Yrlandia
2401 Times Square Avenue
57-201
Orlando, FL 32835


Marinelli, Jay
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Marino
233 Golden Rain Dr. #3-101
Celebration, FL 34747


Marino, Anne
8550 Touchton Rd. 09-934
Jacksonville, FL 32246


Marino, John
300 East South Street
01-3049
Orlando, FL 32801


Marino, John
2401 Times Square Avenue
08-103
Orlando, FL 32835


Marino, John
8550 Touchton Rd. 08-824
Jacksonville, FL 32246

Marino, John
1800 E. Palm Ave 01-109
Tampa, FL 33605


Mario Braga
239 Longview Ave. #12-203
Celebration, FL 34747


Mario Garcia & Denise Gonzales
231 Golden Rain Dr. #4-204
Celebration, FL 34747


Mario Serrani and Marianne Serrani
150 N.E 15th Ave.
239
Ft Lauderdale, FL 33301


Marisa Buonanno
1201 Adams Street
214
Hoboken, NJ 07030


Marissa Cortese
1200 Grand Street
523
Hoboken, NJ 07030


Mark  A. Schoonover
151 N.E 16th Ave.
368
Ft Lauderdale, FL 33301


Mark & Joanna Chancy
431 Water Street 1431
Celebration, FL 34747


Mark & Nancy Hendricks
1404 Tuscany Way 1404
Boynton Beach, FL 33435


Mark E. Tully, Esq.
Goodwin Procter LLP
Exchange Place
Boston, MA 02109

Mark Fabyanski and Timothy Maloney
1201 Adams Street
305
Hoboken, NJ 07030


Mark Gagliano
2859 Palm Beach Blvd # 211
Ft. Myers, FL 33916


Mark Reid & Fiona M. Baxter
211 Longview Ave.  #9-103
Celebration, FL 34747


Mark Russo
1200 Grand Street
630
Hoboken, NJ 07030


Mark Settembre
1200 Grand Street
329
Hoboken, NJ 07030


Mark Szafaryn
135 Yacht Club Way
310
Hypoluxo, FL 33642


Mark Wodlinger
107 Yacht Club Way
112
Hypoluxo, FL 33642


Mark Wolff
2940 Palm Beach Blvd #319
Ft. Myers, FL 33916


Mark Zoltak
209 Washington St
C/O Riverside Realty
Hoboken  NJ 07030


Markley, William C.
5125 Palm Springs Boulevard 12-12107
Tampa, FL 33647

Markman, Kaylin
900 Via Lugano Circle 09-310
Boynton Beach, FL 33436


Markman, Sarah
8550 Touchton Rd. 07-734
Jacksonville, FL 32246


Markosyan, Anna
2401 Times Square Avenue
54-201
Orlando, FL 32835


Markowski, Jennifer
1300 West Park Boulevard 10-1024
Mount Pleasant, SC 29466


Marlene Cohen and Alyson Ruprecht
3114 Tuscany Way 3114
Boynton Beach, FL 33435


Marlene Cohen and Alyson Ruprecht
3314 Tuscany Way 3314
Boynton Beach, FL 33435


Marlowe, Angela
300 East South Street
19-3026
Orlando, FL 32801


Marmer, Igor
114 Beach Haven Lane
03-5244
Tampa, FL 33609


Marmorato, Fabiola
1901 Post Oak Blvd 06-1609
Houston, TX 77056


Marocco, Matt
1800 E. Palm Ave 15-207
Tampa, FL 33605

Maroney, Christina
300 East South Street
01-4055
Orlando, FL 32801


Maroney, Dennis
1300 West Park Boulevard 02-203
Mount Pleasant, SC 29466


Maroney, Gerard
10075 Gate Parkway North 27-2707
Jacksonville, FL 32246


Marquez, Adela
1901 Post Oak Blvd 03-4305
Houston, TX 77056


Marquez, Dawn M.
1300 West Park Boulevard 01-111
Mount Pleasant, SC 29466


Marquez, Rommel
1901 Post Oak Blvd 03-3302
Houston, TX 77056


Marrder, Stanley
1901 Post Oak Blvd 07-404
Houston, TX 77056


Marrero Velez, Jose R.
4550 Jonafree Lane 28-108
Kissimmee, FL 34746


Mars, Patrick
300 East South Street
01-5055
Orlando, FL 32801


Marsha Goldberg
2221 Tuscany Way 2221
Boynton Beach, FL 33435


Marshall Kramer
2105 Tuscany Way 2105
Boynton Beach, FL 33435

Marshall, Golden
2500 Beaucastel Rd 1500-1526
Mt Pleasant, SC 29464


Marshall, John
2500 Beaucastel Rd 2300-2326
Mt Pleasant, SC 29464


Marshall, Justin
300 East South Street
03-4039
Orlando, FL 32801


Marshall, Kenneth
8448 Garden Circle 19-4808
Sarasota, FL 34243


Marshall-Pope, Margaret
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Marsocci, Leo
1800 E. Palm Ave 08-113
Tampa, FL 33605


Martell, Zaicha
2401 Times Square Avenue
09-104
Orlando, FL 32835


Martens, Marion H.
1300 West Park Boulevard 06-619
Mount Pleasant, SC 29466


Martha Arango
280 Celebration Ave.      #27-207
Celebration, FL 34747


Martin
8550 Touchton Rd. 01-132
Jacksonville, FL 32246


Martin
151 NE 16th. Ave  403
Ft. Lauderdale, FL 33301

Martin & Bradshaw, David & Christine
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Martin & Carr, Joseph & Jody
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Martin Brady & David Brady
215 Longview Ave.  #8-102
Celebration, FL 34747


Martin Faurer
561 Water Street 9561
Celebration, FL 34747


Martin Mason
1210 Tuscany Way 1210
Boynton Beach, FL 33435


Martin Ramirez
315 Grnd. Magnolia Ave. #20-113
Celebration, FL 34747


Martin Skolnick & Susan Skolnick
1201 Adams Street
316
Hoboken, NJ 07030


Martin, Abigail L.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Martin, Alissa
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Martin, Debra
8446 Garden Circle 20-4611
Sarasota, FL 34243

Martin, Donald
8550 Touchton Rd. 01-124
Jacksonville, FL 32246


Martin, Elizabeth
1300 West Park Boulevard 04-419
Mount Pleasant, SC 29466


Martin, Elizabeth J.
10075 Gate Parkway North 09-908
Jacksonville, FL 32246


Martin, Garth
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Martin, Garth & Robert
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


John Martin
c/o Tarragon Corporation
3246 Quinnipiac St. 3rd Fl
Wallingford, CT 06492


Martin, Juan
1901 Post Oak Blvd 05-2508
Houston, TX 77056


Martin, Karim
1800 E. Palm Ave 01-316
Tampa, FL 33605


Martin, Kimberly
8550 Touchton Rd. 07-733
Jacksonville, FL 32246


Martin, Lauren
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Martin, Maria
2401 Times Square Avenue
18-204
Orlando, FL 32835


Martin, Maria
8550 Touchton Rd. 04-436
Jacksonville, FL 32246


Martin, Marisara
1800 E. Palm Ave 04-105
Tampa, FL 33605


Martin, Nannette
8550 Touchton Rd. 05-514
Jacksonville, FL 32246


Martin, Pedro
1901 Post Oak Blvd 07-809
Houston, TX 77056


Martin, Todd
1800 E. Palm Ave 14-217
Tampa, FL 33605


Martineau, Lorraine
8455 Garden Circle 11-5507
Sarasota, FL 34243


Martinez
280 Celebration Ave.      #27-210
Celebration, FL 34747


Martinez, Andre
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Martinez, Antonio
2401 Times Square Avenue
53-201
Orlando, FL 32835

Martinez, Ena
1800 E. Palm Ave 11-204
Tampa, FL 33605


Martinez, Jorge
8550 Touchton Rd. 06-622
Jacksonville, FL 32246


Martinez, Jorge
8550 Touchton Rd. 08-814
Jacksonville, FL 32246


Martinez, Lawrence
193 River Road 01-1011
Edgewater, NJ 07020


Martinez, Lori
1960 Erving Circle
09-9109
Ocoee, FL 34761


Martinez, Luis
1960 Erving Circle
05-5308
Ocoee, FL 34761


Martinez, Luis
2401 Times Square Avenue
16-102
Orlando, FL 32835


Martinez, Mirtha
2618 Lodi Circle 13-101
Kissimmee, FL 34746


Martinez, Monica
1960 Erving Circle
04-4308
Ocoee, FL 34761


Martinez, Orlando
1960 Erving Circle
03-3109
Ocoee, FL 34761

Martinez, Paola
2401 Times Square Avenue
53-307
Orlando, FL 32835


Martinez, Thirsa
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Martini, Martin
2401 Times Square Avenue
52-307
Orlando, FL 32835


Martini, Matthew
2401 Times Square Avenue
14-201
Orlando, FL 32835


Martino, Marianne
2500 Beaucastel Rd 2100-2126
Mt Pleasant, SC 29464


Marty, Neil
5125 Palm Springs Boulevard 10-10104
Tampa, FL 33647


Marval, Luis
2401 Times Square Avenue
05-205
Orlando, FL 32835


Marvin & Catherine Russell
1406 Tuscany Way 1406
Boynton Beach, FL 33435


Marvin Crane
1200 Grand Street
322
Hoboken, NJ 07030


Marvin Feldman and Harry Feldman
157Yacht Club Way
102
Hypoluxo, FL 33642

Mary & Paul Payne
3116 Tuscany Way 3116
Boynton Beach, FL 33435


Mary Habel
506 Water Street 6506
Celebration, FL 34747


Mary Jane Bork
723 Celebration Avenue 8723
Celebration, FL 34747


Mary Kay McNamara
2899 Palm Beach Blvd # 307
Ft. Myers, FL 33916


Mary Patricia Schill
4401 Tuscany Way 4401
Boynton Beach, FL 33435


Mary Roque
2412 Tuscany Way 2412
Boynton Beach, FL 33435


Mary, Edward
10075 Gate Parkway North 21-2101
Jacksonville, FL 32246


Masilonis, Michael
1130 Adams Street
01-204
Hoboken, NJ 07030


Masini, Teresa
300 East South Street
17-2023
Orlando, FL 32801


Mason, Carlyle
1960 Erving Circle
08-8301
Ocoee, FL 34761

Mason, Greg
300 East South Street
15-5019
Orlando, FL 32801


Mason, Lassiter
1800 E. Palm Ave 08-209
Tampa, FL 33605


Mason, Matthew
2500 Beaucastel Rd 1500-1521
Mt Pleasant, SC 29464


Massaro, Natalie
8447 Garden Circle 07-4714
Sarasota, FL 34243


Massimini, Elena
5125 Palm Springs Boulevard 03-3306
Tampa, FL 33647


Masson, Jo
9863 West Park Village Drive 314
Tampa, FL 33655


Massot, Nicholas
300 East South Street
19-6026
Orlando, FL 32801


Mast (*), Chuck
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Mast (*), Chuck
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Masteller, Earl
300 East South Street
05-4048
Orlando, FL 32801

Masteller, Earl
300 East South Street
05-5035
Orlando, FL 32801


Masteller, Earl
2401 Times Square Avenue
24-104
Orlando, FL 32835


Masteller, Earl
2401 Times Square Avenue
24-204
Orlando, FL 32835


Masters, Brent
114 Beach Haven Lane
05-117
Tampa, FL 33609


Mate, Brandon
2401 Times Square Avenue
07-201
Orlando, FL 32835


Mathies, Dennis A.
1901 Post Oak Blvd 02-2214
Houston, TX 77056


Matos, Denisse
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Matos, Samuel
4565 Yellowgold Road East 20-102
Kissimmee, FL 34746


Matrahji, Mohamad
10075 Gate Parkway North 18-1810
Jacksonville, FL 32246


Matt George
2863 Palm Beach Blvd # 417
Ft. Myers, FL 33916

Matte Inc., Waterson
1800 E. Palm Ave 04-304
Tampa, FL 33605


Matteo Giovanditto
543 Water Street 9543
Celebration, FL 34747


Mattheiss, Paul
1130 Adams Street
01-414
Hoboken, NJ 07030


Matthew & Cristina Maroney
242 Celebration Blvd. #17-244
Celebration, FL 34747


Matthew & Roberta Cirino and Joan L. McG
167 Yacht Club Way
206
Hypoluxo, FL 33642


Matthew Benetti
713 Celebration Avenue 8713
Celebration, FL 34747


Matthew Jerkovich and Kelly Harris
1201 Adams Street
413
Hoboken, NJ 07030


Matthew Manaloto, Zerene Clarin
1300 Grand Street #316
Hoboken  NJ 07030


Matthew Martini
215 Longview Ave.  #8-304
Celebration, FL 34747


Matthew Matlock
141 Yacht Club Way
307
Hypoluxo, FL 33642

Matthew Scully
145 Yacht Club Way
105
Hypoluxo, FL 33642


Matthew Wein
509 Water Street 7509
Celebration, FL 34747


Matthews, Alton
10075 Gate Parkway North 11-1107
Jacksonville, FL 32246


Matthews, Jim
1300 West Park Boulevard 07-718
Mount Pleasant, SC 29466


Mattia, Nicholas
9897 West Park Village Drive 705
Tampa, FL 33689


Matton, Michaela
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Matuszak, Alan
1901 Post Oak Blvd 03-2304
Houston, TX 77056


Maurice- Absell, John
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Maurice-Absell & Rodriguez, John & Maria
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Mauricio Tonetti
103 Yacht Club Way
207
Hypoluxo, FL 33642

Max And Sari Blecker
3117 Tuscany Way 3117
Boynton Beach, FL 33435


May, Aaron
1800 E. Palm Ave 01-212
Tampa, FL 33605


Mayberry, Christopher L.
1800 E. Palm Ave 10-208
Tampa, FL 33605


MayCumber, Alan
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Mayer, Ashley
10075 Gate Parkway North 13-1312
Jacksonville, FL 32246


Mayhew, Steven M
5125 Palm Springs Boulevard 15-15307
Tampa, FL 33647


Maynard, Claude
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Maynard-Julien, Naomi J.
5125 Palm Springs Boulevard 11-11108
Tampa, FL 33647


Mayne, James
1800 E. Palm Ave 13-201
Tampa, FL 33605


Mayo, Thomas & Jeannine
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Mazara, Melissa
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Mazrawi, Sharon
2401 Times Square Avenue
34-101
Orlando, FL 32835


Mazrawi, Sharon
2401 Times Square Avenue
54-204
Orlando, FL 32835


Mazur, Myroslava
8550 Touchton Rd. 14-1433
Jacksonville, FL 32246


Mazzone, Debbie
300 East South Street
16-4021
Orlando, FL 32801


McAllister, Mark
1960 Erving Circle
04-4105
Ocoee, FL 34761


McAthey, Kevin John
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


McBride, Brian
114 Beach Haven Lane
11-120
Tampa, FL 33609


McBride, Brian
1800 E. Palm Ave 14-202
Tampa, FL 33605


McBride, Kyle
10075 Gate Parkway North 09-909
Jacksonville, FL 32246

McCabe, Joseph
1800 E. Palm Ave 14-316
Tampa, FL 33605


McCabe, Michael
1800 E. Palm Ave 15-311
Tampa, FL 33605


McCaffery, Melanie
8550 Touchton Rd. 08-836
Jacksonville, FL 32246


McCall, Christopher
10075 Gate Parkway North 01-101
Jacksonville, FL 32246


McCarthy, James
1960 Erving Circle
06-6302
Ocoee, FL 34761


McCartney, William
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


McClain, William
2609 Gala Road North 19-107
Kissimmee, FL 34746


McCleon, Dexter
1901 Post Oak Blvd 07-509
Houston, TX 77056


McCord, Allen
1901 Post Oak Blvd 01-2113
Houston, TX 77056


McCormick, Laura
8550 Touchton Rd. 15-1524
Jacksonville, FL 32246

McCosker, David
2401 Times Square Avenue
10-104
Orlando, FL 32835


McCoy, Anita
114 Beach Haven Lane
01-128
Tampa, FL 33609


McCoy, Meghan
2500 Beaucastel Rd 1000-1012
Mt Pleasant, SC 29464


McCoy, Sandra S.
5125 Palm Springs Boulevard 06-6106
Tampa, FL 33647


McCraw, Dandria
8550 Touchton Rd. 22-2221
Jacksonville, FL 32246


McCray, Jason B.
10075 Gate Parkway North 22-2211
Jacksonville, FL 32246


McCullen, Bruce
2401 Times Square Avenue
41-2B
Orlando, FL 32835


McCulley, Derrick
5125 Palm Springs Boulevard 10-10209
Tampa, FL 33647


McDaniel, James
300 East South Street
15-4020
Orlando, FL 32801


McDavid, Faith
1300 West Park Boulevard 05-510
Mount Pleasant, SC 29466

Mcdonald
150 NE 15th Ave  801
Ft. Lauderdale, FL 33301


McDonough, Jim
300 East South Street
20-1028
Orlando, FL 32801


McDougal, Ryan
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


McDougall, Eileen
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


McEachern, Neil
8550 Touchton Rd. 15-1522
Jacksonville, FL 32246


McEllin, Daniel
900 Via Lugano Circle 09-101
Boynton Beach, FL 33436


McErlean, Colin
2401 Times Square Avenue
01-303
Orlando, FL 32835


McEwan, Peter
1960 Erving Circle
06-6203
Ocoee, FL 34761


McFadden, Kathleen
1300 West Park Boulevard 02-209
Mount Pleasant, SC 29466


McFarlan, William
1800 E. Palm Ave 11-101
Tampa, FL 33605

McFarlin, Cheryl
1800 E. Palm Ave 11-314
Tampa, FL 33605


McGarry, Karen
5125 Palm Springs Boulevard 15-15201
Tampa, FL 33647


McGee, Karey
114 Beach Haven Lane
13-125
Tampa, FL 33609


McGillian, Joseph & Renee
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


McGinley, James & Sandra
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


McGonigal, Edgar
114 Beach Haven Lane
15-101
Tampa, FL 33609


McGovern, Nick
1800 E. Palm Ave 11-218
Tampa, FL 33605


McGuire, Mary
1000 Via Lugano Circle 10-202
Boynton Beach, FL 33436


McIlvaine, Lindsay
300 East South Street
18-1024
Orlando, FL 32801


McIntosh, Devon
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

McIntosh, Devon
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


McIntosh, Devon & Jeanette
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


McIntosh, Devon & Jeanette
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


McIntosh, Devon & Jeanette
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


McIntosh, Devon & Jeanette
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


McIntosh, Gregory
2401 Times Square Avenue
25-304
Orlando, FL 32835


McKee, Mike
300 East South Street
08-5001
Orlando, FL 32801


Mckemie
151 NE 16th. Ave  304
Ft. Lauderdale, FL 33301


McKeon, Justiin
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

McKeon, Lisa
1300 Via Lugano Circle 13-205
Boynton Beach, FL 33436


McKeon, Lisa
1300 Via Lugano Circle 13-210
Boynton Beach, FL 33436


McKimm, Amber
10075 Gate Parkway North 15-1505
Jacksonville, FL 32246


Mckinley
150 NE 15th Ave  805
Ft. Lauderdale, FL 33301


McKinley, Carol
8550 Touchton Rd. 09-911
Jacksonville, FL 32246


McLarnon, Brenda
1300 West Park Boulevard 11-1109
Mount Pleasant, SC 29466


McLaughlin, Bill
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


McLaughlin, Bill
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


McLaughlin, Kevin
300 East South Street
05-4035
Orlando, FL 32801


McLaughlin, Ryan
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741

McLaughlin, William
2608 Lodi Circle 02-101
Kissimmee, FL 34746


Mclean, Dennis
1800 E. Palm Ave 05-119
Tampa, FL 33605


McLeod, Jennifer
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Mcleod, Pedro
1960 Erving Circle
06-6106
Ocoee, FL 34761


McLeod, Tony
1800 E. Palm Ave 10-202
Tampa, FL 33605


McMahan, Craig
1800 E. Palm Ave 05-110
Tampa, FL 33605


McMahan, Craig
1800 E. Palm Ave 11-213
Tampa, FL 33605


McMenamy, Kenneth
1130 Adams Street
01-401
Hoboken, NJ 07030


McNamara, Peter & Lynda
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


McNeill, Katie
2500 Beaucastel Rd 1500-1523
Mt Pleasant, SC 29464

McNeill, Martha
2500 Beaucastel Rd 1700-1711
Mt Pleasant, SC 29464


McPhee, Flora
5125 Palm Springs Boulevard 05-5101
Tampa, FL 33647


McPherson, Charlene
1800 E. Palm Ave 11-116
Tampa, FL 33605


McRae, Finley
300 East South Street
05-4033
Orlando, FL 32801


McVay, Kristina
300 East South Street
13-1017
Orlando, FL 32801


Medallon, Roderick
1901 Post Oak Blvd 04-3410
Houston, TX 77056


Medallon, Roderick
1901 Post Oak Blvd 02-3219
Houston, TX 77056


Medina, Henry
1901 Post Oak Blvd 07-706
Houston, TX 77056


Medina, Hildabrando
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Medina, Hildebrando
2614 Lodi Circle 07-101
Kissimmee, FL 34746

Medina, Lorena
2622 Lodi Circle 15-105
Kissimmee, FL 34746


Meecham, Amanda
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Meek, David
2500 Beaucastel Rd 1200-1222
Mt Pleasant, SC 29464


MEGA PATH NETWORKS, INC.
PO Box 31785
Hartford, CT 06150-1785


Mei, Hai
300 East South Street
10-1008
Orlando, FL 32801


Mejdoub, Mounir
1901 Post Oak Blvd 02-1212
Houston, TX 77056


Mejia, Clara
1960 Erving Circle
11-11103
Ocoee, FL 34761


Mejia, Gil
1960 Erving Circle
12-12108
Ocoee, FL 34761


Mejia, James
10075 Gate Parkway North 19-1909
Jacksonville, FL 32246


Melendez, Donna
2401 Times Square Avenue
15-201
Orlando, FL 32835

Melikian, Julia
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Melissa Brennan
221 Longview Ave.  #7-101
Celebration, FL 34747


Melissa Koufopoulos
1300 Grand Street #217
Hoboken  NJ 07030


Melissinos
239 Longview Ave. #12-204
Celebration, FL 34747


Mellin
151 NE 16th. Ave  216
Ft. Lauderdale, FL 33301


Mellusi, Vincent & Joan
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Melo, Maria
1800 E. Palm Ave 01-207
Tampa, FL 33605


Melody A. Maddox
315 Grnd. Magnolia Ave. #20-202
Celebration, FL 34747


Melvin M. Sussman
2417 Tuscany Way 2417
Boynton Beach, FL 33435


Melvin Turner
516 Water Street 6516
Celebration, FL 34747


Membreno, Gregory
1960 Erving Circle
03-3102
Ocoee, FL 34761

Mena, Nelson
1800 E. Palm Ave 05-308
Tampa, FL 33605


Mendenhall, Heather
600 Via Lugano Circle 06-203
Boynton Beach, FL 33436


Mendez, Agustin
10075 Gate Parkway North 29-2912
Jacksonville, FL 32246


Mendez, Mery
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Mendolia, Salvatore
2401 Times Square Avenue
48-202
Orlando, FL 32835


Mendoza, Cristina
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Mendoza, Diego
2611 Gala Road South 16-105
Kissimmee, FL 34746


Mendoza, Luis
1960 Erving Circle
05-5107
Ocoee, FL 34761


Mendoza, Rafael
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Mendoza, Sergio
4565 Yellowgold Road East 20-103
Kissimmee, FL 34746

Menefee, Michael
8550 Touchton Rd. 15-1527
Jacksonville, FL 32246


Menoscal, Miriam
1960 Erving Circle
05-5303
Ocoee, FL 34761


Menoscal, Miriam
1960 Erving Circle
08-8303
Ocoee, FL 34761


Menzel, Various B.
5125 Palm Springs Boulevard 12-12105
Tampa, FL 33647


Menzerotolo, Sara
114 Beach Haven Lane
05-103
Tampa, FL 33609


Mercadante, James & Nancy
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Mercadante, James & Nancy
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Mercadnte, James & Nancy
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Mercado, Marilee
2401 Times Square Avenue
17-102
Orlando, FL 32835

Mercandante, James & Nancy
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Merchan, Maria
300 East South Street
20-2028
Orlando, FL 32801


Merchant, William
1800 E. Palm Ave 01-204
Tampa, FL 33605


Merendino, Aldo
193 River Road 01-1508
Edgewater, NJ 07020


Meri Gulkis
438 Water Street 2438
Celebration, FL 34747


Meridian Systems
1720 Prairie City Road, Suite 120
Folsom, CA 95630


Merle Davis
3108 Tuscany Way 3108
Boynton Beach, FL 33435


Merlet, Heather
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Mervyn Fogel
4310 Tuscany Way 4310
Boynton Beach, FL 33435


Messinetti, Patrick
1800 E. Palm Ave 11-201
Tampa, FL 33605

Metrius, Darick
114 Beach Haven Lane
01-138
Tampa, FL 33609


Metzger, Walwin
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Meyer, Joshua
300 East South Street
03-5052
Orlando, FL 32801


Meyer, Robert & Kelly
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Meyer, Ruth
1800 E. Palm Ave 08-212
Tampa, FL 33605


MEYER, SUOZZI, ENGLISH & KLEIN
1505 Kellum Place
Mineola, NY 11501-4824


Meyers, Dennis
1800 E. Palm Ave 01-110
Tampa, FL 33605


Meyers, Jeffrey
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Meyers, Michael
2616 Lodi Circle 10-108
Kissimmee, FL 34746


Mezo, Nancy
9834 West Park Village Drive 101
Tampa, FL 33626

Mgmt}, Wayne
8550 Touchton Rd. 18-1824
Jacksonville, FL 32246


Michael  Drath and Rex Thompson
151 N.E 16th Ave.
232
Ft Lauderdale, FL 33301


Michael & Anita Anacreonte
4301 Tuscany Way 4301
Boynton Beach, FL 33435


Michael & Ann Bracco
211 Longview Ave.  #9-204
Celebration, FL 34747


Michael & Brenda Kamenoff
554 Water Street 8554
Celebration, FL 34747


Michael & Elamie Lanzone
573 Water Street 9573
Celebration, FL 34747


Michael & Lorraine Turner
729 Celebration Avenue 8729
Celebration, FL 34747


Michael & Margarethe Fella
4209 Tuscany Way 4209
Boynton Beach, FL 33435


Michael & Nichole Battaglia
1408 Tuscany Way 1408
Boynton Beach, FL 33435


Michael Barnes
107 Yacht Club Way
308
Hypoluxo, FL 33642


Michael Bellomo
1205 Tuscany Way 1205
Boynton Beach, FL 33435

Michael Bonanno
1200 Grand Street
321
Hoboken, NJ 07030


Michael Bruens
2220 Tuscany Way 2220
Boynton Beach, FL 33435


Michael Cassera
1200 Grand Street
429
Hoboken, NJ 07030


Michael Cholera & David M. Landwehr
236 Celebration Blvd. #17-238
Celebration, FL 34747


Michael Ciliento
1301 Adams Street #401
Hoboken  NJ 07030


Michael Conticello
1301 Adams Street #506
Hoboken  NJ 07030


Michael Cosgrove and Theresa Cosgrove
120 Yacht Club Way
306
Hypoluxo, FL 33642


Michael D'Antonio
1201 Adams Street
208
Hoboken, NJ 07030


Michael Daley
565 Water Street 9565
Celebration, FL 34747


Michael Dorso
120 Yacht Club Way
101
Hypoluxo, FL 33642

Michael Eidelberg
2850 Palm Beach Blvd # 106
Ft. Myers, FL 33916


Michael Elentrio
2853 Palm Beach Blvd # 213
Ft. Myers, FL 33917


Michael Elentrio
2852 Palm Beach Blvd # 217
Ft. Myers, FL 33916


Michael Farrand
1200 Grand Street
530
Hoboken, NJ 07030


Michael Furfaro
2858 Palm Beach Blvd # 407
Ft. Myers, FL 33916


Michael G. & Charlotte K. Ives
233 Golden Rain Dr. #3-103
Celebration, FL 34747


Michael G. & Charlotte K. Ives
193 Longview Ave. #11-303
Celebration, FL 34747


Michael Genovese
107 Yacht Club Way
103
Hypoluxo, FL 33642


Michael Gula
150 N.E 15th Ave.
338
Ft Lauderdale, FL 33301


Michael Hudy
1301 Adams Street #509
Hoboken  NJ 07030

Michael Joyce
180 Yacht Club Way
102
Hypoluxo, FL 33642


Michael K. & Patricia W. Thompson
211 Longview Ave.  #9-306
Celebration, FL 34747


Michael Katsaros
1200 Grand Street
320
Hoboken, NJ 07030


Michael Klein
1300 Grand Street #414
Hoboken  NJ 07030


Michael L. Stendardi
233 Golden Rain Dr. #3-203
Celebration, FL 34747


Michael Lara
127 Yacht Club Way
109
Hypoluxo, FL 33642


Michael Levi
1107 Tuscany Way 1107
Boynton Beach, FL 33435


Michael Linkous & Timothy Perry
229 Longview Ave.  #5-302
Celebration, FL 34747


Michael Loukas
4103 Tuscany Way 4103
Boynton Beach, FL 33435


Michael Lupoli and Patricia Lupoli
167 Yacht Club Way
104
Hypoluxo, FL 33642

Michael Maher, Monica Conrado
1301 Adams Street #606
Hoboken  NJ 07030


Michael Merrill
2901 Palm Beach Blvd # 519
Ft. Myers, FL 33916


Michael Mura
1200 Grand Street
626
Hoboken, NJ 07030


Michael Nestor, Elayne Nestor
1301 Adams Street #211
Hoboken  NJ 07030


Michael O'Reilly and Vincent Mitchell
1201 Adams Street
318
Hoboken, NJ 07030


Michael Ostrander, Nicole Ostrander
1301 Adams Street #607
Hoboken  NJ 07030


Michael Penchansky
1200 Grand Street
221
Hoboken, NJ 07030


Michael Plaxa
514 Water Street 6514
Celebration, FL 34747


Michael Presler
1301 Adams Street #602
Hoboken  NJ 07030


Michael Rodriguez, Jennifer Canales
1301 Adams Street #304
Hoboken  NJ 07030

Michael Schell
151 N.E 16th Ave.
165
Ft Lauderdale, FL 33301


Michael T. Mulzoff
2101 Tuscany Way 2101
Boynton Beach, FL 33435


Michael Tancorra
1300 Grand Street #324
Hoboken   NJ 07030


Michael Trombly
1300 Grand St #416
Hoboken   NJ 07030


Michael Vizzi
107 Yacht Club Way
105
Hypoluxo, FL 33642


Michael, D.
1800 E. Palm Ave 11-211
Tampa, FL 33605


Michael, De
2401 Times Square Avenue
09-202
Orlando, FL 32835


Michael, Zina
114 Beach Haven Lane
14-102
Tampa, FL 33609


Michele Gold and Marc Gold
1200 Grand Street
319
Hoboken, NJ 07030


Michele Mucci
1200 Grand Street
519
Hoboken, NJ 07030

Michelle Greenwald
140 Yacht Club Way
206
Hypoluxo, FL 33642


Michelle Reich and Randi Schnee
145 Yacht Club Way
306
Hypoluxo, FL 33642


Michelle Rubner and Daniel Rubner
117 Yacht Club Way
107
Hypoluxo, FL 33642


Michelle Russell & Richard Hilgendorff
231 Golden Rain Dr. #4-304
Celebration, FL 34747


Michelle Sterenbuch, Martin & Diane Ster
135 Yacht Club Way
111
Hypoluxo, FL 33642


Michigan Coffee and Vending Serv
1460 Combermere
Troy, MI 48083


Mickelson, James
5125 Palm Springs Boulevard 10-10308
Tampa, FL 33647


Middleton, Daniel
2401 Times Square Avenue
28-104
Orlando, FL 32835


Mifflin, Amy
1901 Post Oak Blvd 02-4202
Houston, TX 77056


Mifflin, Paris
114 Beach Haven Lane
09-5218
Tampa, FL 33609

Migliorisi, Michael
2600 Lodi Circle 09-104
Kissimmee, FL 34746


Migliorisi, Michael
2616 Lodi Circle 10-105
Kissimmee, FL 34746


Migliorisi, Michael
2616 Lodi Circle 10-106
Kissimmee, FL 34746


Migliorisi, Michael
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Migliorisi, Micheal
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Miguel & Claudia Osorio
150 N.E 15th Ave.
354
Ft Lauderdale, FL 33301


Migues, Charles
8550 Touchton Rd. 19-1923
Jacksonville, FL 32246


Miiguel & Evelyn Figueroa
4312 Tuscany Way 4312
Boynton Beach, FL 33435


Mike Rindom and Amy Rindom
135 Yacht Club Way
101
Hypoluxo, FL 33642


Mike Werner
2937 Palm Beach Blvd #503
Ft. Myers, FL 33916

Mike, Kirwinn
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Mikhaylov, Dmitry
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Milagros Rojas
280 Celebration Ave.      #27-208
Celebration, FL 34747


Milano, Alfredo
2401 Times Square Avenue
45-104
Orlando, FL 32835


Milano, Mercedes
2401 Times Square Avenue
10-202
Orlando, FL 32835


Milano, Mercedes
2401 Times Square Avenue
26-301
Orlando, FL 32835


Milano, Regulo
8550 Touchton Rd. 08-821
Jacksonville, FL 32246


Miles
151 NE 16th. Ave  418
Ft. Lauderdale, FL 33301


Miles, John
9862 West Park Village Drive 313
Tampa, FL 33654


Miles, Kelly
1800 E. Palm Ave 11-301
Tampa, FL 33605

Millard W. & Linda C. Murphy
211 Longview Ave.  #9-301
Celebration, FL 34747


Millen Livis
1201 Adams Street
504
Hoboken, NJ 07030


Miller
280 Golden Rain Drive     #28-280
Celebration, FL 34747


Miller, Aecha Raisor
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Miller, Anne
300 East South Street
04-2031
Orlando, FL 32801


Miller, Barbara
2500 Beaucastel Rd 1400-1411
Mt Pleasant, SC 29464


Miller, Beth A.
8550 Touchton Rd. 01-125
Jacksonville, FL 32246


Miller, Brian
1130 Adams Street
01-213
Hoboken, NJ 07030


Miller, David
10075 Gate Parkway North 18-1811
Jacksonville, FL 32246


Miller, Deborah
8550 Touchton Rd. 16-1635
Jacksonville, FL 32246

Miller, Dennis
5125 Palm Springs Boulevard 03-3205
Tampa, FL 33647


Miller, H. Douglas
2500 Beaucastel Rd 2200-2222
Mt Pleasant, SC 29464


Miller, Harold
1300 West Park Boulevard 09-908
Mount Pleasant, SC 29466


Miller, James & Marie
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Miller, Jessica
1300 West Park Boulevard 08-820
Mount Pleasant, SC 29466


Miller, Jr, Robert J
5125 Palm Springs Boulevard 13-13201
Tampa, FL 33647


Miller, Kelly
300 East South Street
10-4014
Orlando, FL 32801


Miller, Kristina
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Miller, Margot W.
8459 Garden Circle 13-5915
Sarasota, FL 34243


Miller, Matthew
8550 Touchton Rd. 05-518
Jacksonville, FL 32246

Miller, Randolph P.
10075 Gate Parkway North 24-2413
Jacksonville, FL 32246

Millet, Sanchez & Gonzalez, Isreal, Javi
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741

Millican, Carrie E.
10075 Gate Parkway North 01-107
Jacksonville, FL 32246

Mills
1800 E. Palm Ave 10-306
Tampa, FL 33605

Mills, Benjamin
10075 Gate Parkway North 15-1501
Jacksonville, FL 32246

Mills, Lindsay
2401 Times Square Avenue
18-102
Orlando, FL 32835

Ralph Mills
c/o Kelley Uustal, PLC
750 SE Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316

Minaudo, Tiffany
2500 Beaucastel Rd 1900-1933
Mt Pleasant, SC 29464

Mineo, Anthony
10075 Gate Parkway North 24-2402
Jacksonville, FL 32246

Ming, Gloria
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741

Minh-Tran, Tam
2600 Lodi Circle 09-101
Kissimmee, FL 34746

Mink, Michael
1800 E. Palm Ave 04-202
Tampa, FL 33605

Mink, Michael
1800 E. Palm Ave 10-303
Tampa, FL 33605

Mirabella I Condominium Assoc., Inc.
Attn: Marcy H. Kammerman, Pres.
21 West Las Olas Boulevard, Suite 13
Fort Lauderdale, FL 33301

Miranda, Ramon
1901 Post Oak Blvd 02-4211
Houston, TX 77056

Miravite, Jaime
1901 Post Oak Blvd 05-1507
Houston, TX 77056

Mirchandani, Rishita
8550 Touchton Rd. 01-128
Jacksonville, FL 32246

Mireya Solano
151 N.E 16th Ave.
134
Ft Lauderdale, FL 33301

Mireya Solano
151 N.E 16th Ave.
160
Ft Lauderdale, FL 33301

Mirick O'Connell DeMallie & Lougee
100 Front Street
Worcester, MA 01608

Misdraji, Rosalyn
2401 Times Square Avenue
54-106
Orlando, FL 32835


Misgen, Melissa A.
1800 E. Palm Ave 07-105
Tampa, FL 33605


Misner, Andrew
1800 E. Palm Ave 05-113
Tampa, FL 33605


Misskelley, Larry
1300 West Park Boulevard 07-702
Mount Pleasant, SC 29466


Mitch Renfroe
150 N.E 15th Ave.
251
Ft Lauderdale, FL 33301


Mitchell
2401 Times Square Avenue
57-208
Orlando, FL 32835


Mitchell Knight & Austin Boyles
4212 Tuscany Way 4212
Boynton Beach, FL 33435


Mitchell Kossoff and Lindsay Ann Meisner
180 Yacht Club Way
203
Hypoluxo, FL 33642


Mitchell, John
1901 Post Oak Blvd 07-409
Houston, TX 77056


Mitchell, Rebecca A.
1300 West Park Boulevard 04-414
Mount Pleasant, SC 29466

Mitchell, Steven
2500 Beaucastel Rd 1500-1517
Mt Pleasant, SC 29464

Mittierer, Martina & Heribert
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741

Moberg, Matthew
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Moberg, Melissa
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Mock, Colleen & Jason
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741

Mogollon, Robert
2401 Times Square Avenue
23-204
Orlando, FL 32835

Mohammed, Sally
1800 E. Palm Ave 14-216
Tampa, FL 33605

Mohr, Elaine
1901 Post Oak Blvd 02-3218
Houston, TX 77056

Mohsenin, Mariam
300 East South Street
06-5041
Orlando, FL 32801

Mok, Emily
1901 Post Oak Blvd 01-1101
Houston, TX 77056

Molai, Arthur
8550 Touchton Rd. 21-2114
Jacksonville, FL 32246


Moledina, Imtiyaz
1901 Post Oak Blvd 01-4106
Houston, TX 77056


Molina, Damian
1800 E. Palm Ave 06-303
Tampa, FL 33605


Molony, Kevin
2500 Beaucastel Rd 1500-1513
Mt Pleasant, SC 29464


Molony, Nan
2500 Beaucastel Rd 2100-2121
Mt Pleasant, SC 29464


Monaco, Robert
2401 Times Square Avenue
41-304
Orlando, FL 32835


Monaghan
151 NE 16th. Ave  127
Ft. Lauderdale, FL 33301


Monahan, David
2500 Beaucastel Rd 1500-1516
Mt Pleasant, SC 29464


Mondel, Jack
2602 Lodi Circle 06-103
Kissimmee, FL 34746


Monica Datta
1201 Adams Street
313
Hoboken, NJ 07030

Monique Hillers
180 Yacht Club Way
104
Hypoluxo, FL 33642


Monique Hillers
180 Yacht Club Way
308
Hypoluxo, FL 33642


Monna Simpson
160 Yacht Club Way
210
Hypoluxo, FL 33642


Monroy, Camilo
2401 Times Square Avenue
01-101
Orlando, FL 32835


Monroy, Hilda
2607 Gala Road South 24-108
Kissimmee, FL 34746


Monsen, Paul
8449 Garden Circle 08-4911
Sarasota, FL 34243


Monteclaro, Zenaida
300 East South Street
14-6004
Orlando, FL 32801


Monteicillo, Aurelia
2401 Times Square Avenue
13-103
Orlando, FL 32835


Monteiro, Charles
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Montenegro, Julio
2401 Times Square Avenue
41-107
Orlando, FL 32835


Montenegro, Julio
2401 Times Square Avenue
41-207
Orlando, FL 32835


Montero, Felisa
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Montes, Gerardo
2620 Lodi Circle 14-102
Kissimmee, FL 34746


Montgomery, Beverly
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Montgomery, Carla
10075 Gate Parkway North 04-412
Jacksonville, FL 32246


Montgomery, Maria
8458 Garden Circle 15-5816
Sarasota, FL 34243


Montgomery, Robert
1800 E. Palm Ave 01-201
Tampa, FL 33605


Montone, James
2612 Lodi Circle 04-105
Kissimmee, FL 34746


Montone, Michael
2602 Lodi Circle 06-104
Kissimmee, FL 34746

Montone, Michael
2602 Lodi Circle 06-106
Kissimmee, FL 34746


Montoya, Victoria
5125 Palm Springs Boulevard 06-6203
Tampa, FL 33647


Montreux at Deerwood Lake
Condominium Association, Inc.
Attn: Carol McKinley - President
Jacksonville, FL 32216


Montville Property Holdings V, LLC
c/o Richard P. Weinstein
Weinstein & Wisser, P.C.
29 South Main Street, 207
West Hartford, CT 06107


Moon, Leonard
193 River Road 01-308
Edgewater, NJ 07020


Mooney, Charles
1300 West Park Boulevard 11-1105
Mount Pleasant, SC 29466


Moore, Annette
1960 Erving Circle
01-1109
Ocoee, FL 34761


Moore, Claude
1960 Erving Circle
05-5203
Ocoee, FL 34761


Moore, Dewitt L.
4551 Jonafree Lane 32-107
Kissimmee, FL 34746


Moore, Dorothy
5125 Palm Springs Boulevard 11-11202
Tampa, FL 33647

Moore, Elliot
1800 E. Palm Ave 14-204
Tampa, FL 33605


Moore, Geoff
300 East South Street
05-3033
Orlando, FL 32801


Moore, Jerry L.
1300 West Park Boulevard 10-1005
Mount Pleasant, SC 29466


Moore, Letonya
114 Beach Haven Lane
04-5214
Tampa, FL 33609


Moore, Linda S.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Moore, Sandra
2401 Times Square Avenue
05-103
Orlando, FL 32835


Moore, Wendy
2401 Times Square Avenue
16-201
Orlando, FL 32835


Moose, Charles
1800 E. Palm Ave 13-304
Tampa, FL 33605


Mora, Omar
2401 Times Square Avenue
58-208
Orlando, FL 32835


Morales, Carlos
8550 Touchton Rd. 20-2025
Jacksonville, FL 32246

Morales, Douglas
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Morales, Felix
2622 Lodi Circle 15-103
Kissimmee, FL 34746


Morales, Gilbert
2620 Lodi Circle 14-106
Kissimmee, FL 34746


Morales, Gilbert
4562 Yellowgold Road East 26-102
Kissimmee, FL 34746


Morales, Ivan
2401 Times Square Avenue
59-201
Orlando, FL 32835


Morales, Juan
300 East South Street
01-4051
Orlando, FL 32801


Morales, Maribel
2605 Gala Road South 29-108
Kissimmee, FL 34746


Morales, Nadia
2611 Gala Road South 16-104
Kissimmee, FL 34746


Morales, Ramon
300 East South Street
02-2042
Orlando, FL 32801


Morales, Wilson
5125 Palm Springs Boulevard 09-9203
Tampa, FL 33647

Morelli, Karen
114 Beach Haven Lane
09-130
Tampa, FL 33609


Moreno, Alex
1960 Erving Circle
07-7204
Ocoee, FL 34761


Moreno, Alfred
1800 E. Palm Ave 08-213
Tampa, FL 33605


Moreno, Carlos
2401 Times Square Avenue
14-103
Orlando, FL 32835


Moreno, Carlos
2605 Gala Road South 29-104
Kissimmee, FL 34746


Moreno, Flor
8447 Garden Circle 07-4706
Sarasota, FL 34243


Moreno, Maximino
1800 E. Palm Ave 11-308
Tampa, FL 33605


Moreno, Yolanda
2401 Times Square Avenue
02-314
Orlando, FL 32835


Morera, Jorge
114 Beach Haven Lane
02-118
Tampa, FL 33609


Morgan, David
5125 Palm Springs Boulevard 06-6202
Tampa, FL 33647

Morgan, Greg
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Morgan, John
2500 Beaucastel Rd 2200-2225
Mt Pleasant, SC 29464


Morgan, Ronald
1960 Erving Circle
02-2103
Ocoee, FL 34761


Morikawa, Ian
8550 Touchton Rd. 13-1326
Jacksonville, FL 32246


Morillo, Luz
1960 Erving Circle
12-12101
Ocoee, FL 34761


Morillo, Luz
1960 Erving Circle
12-12104
Ocoee, FL 34761


Moris Abdelahad
110 Yacht Club Way
304
Hypoluxo, FL 33642


Morlan, Katherine
2500 Beaucastel Rd 2000-2023
Mt Pleasant, SC 29464


Morrall
151 NE 16th. Ave 102
Ft. Lauderdale, FL 33301


Morris, Elmer G.
1300 West Park Boulevard 11-1117
Mount Pleasant, SC 29466

Morris, Gavin
1300 West Park Boulevard 03-307
Mount Pleasant, SC 29466


Morris, Gavin
1300 West Park Boulevard 05-512
Mount Pleasant, SC 29466


Morris, Ian & Lynda
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Morris, James
2500 Beaucastel Rd 2400-2423
Mt Pleasant, SC 29464


Morris, LaDonna
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Morris, Walter
1901 Post Oak Blvd 02-3214
Houston, TX 77056


Morrison, Louise
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Morrison, Robert
1800 E. Palm Ave 01-113
Tampa, FL 33605


Morrison, Robert
1800 E. Palm Ave 01-115
Tampa, FL 33605


Moscoso, Fabian
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Moseley, Rebecca
1300 West Park Boulevard 05-515
Mount Pleasant, SC 29466

Mosquera, Mario
300 East South Street
14-1002
Orlando, FL 32801


Moss, Arthur
193 River Road 01-1217
Edgewater, NJ 07020


Moss, John
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Motichka, Michele
114 Beach Haven Lane
12-149
Tampa, FL 33609


Move Sales, Inc.
7499 E. Paradise lane
Scottsdale, AZ 85260


Move, Inc.
5401 N. Pima Road, Suite 100
Scottsdale, AZ 85250


Moya, Maria
1960 Erving Circle
12-12302
Ocoee, FL 34761


Mr. & Mrs. Jeff Rubman & Mr. & Mrs. Anth
3119 Tuscany Way 3120
Boynton Beach, FL 33435


Mudersbach, Larry
2401 Times Square Avenue
51-2B
Orlando, FL 32835


Mueller, Kasey
5125 Palm Springs Boulevard 05-5211
Tampa, FL 33647

Mueller, Tom
1901 Post Oak Blvd 07-708
Houston, TX 77056


Muhammad, Rizwan
1901 Post Oak Blvd 03-2302
Houston, TX 77056


Mukherjee, Amita
114 Beach Haven Lane
06-137
Tampa, FL 33609


Mukherjee, Dipak
114 Beach Haven Lane
05-119
Tampa, FL 33609


Mukherjee, Hiran
10075 Gate Parkway North 05-507
Jacksonville, FL 32246


Mulatero, Ricardo
2401 Times Square Avenue
26-204
Orlando, FL 32835


Mullen, Michael & Jinny
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Muller, Mark
300 East South Street
21-4025
Orlando, FL 32801


Mullick, Vikram
8550 Touchton Rd. 05-517
Jacksonville, FL 32246


Mullinax, Evangelista Markub
5125 Palm Springs Boulevard 14-14107
Tampa, FL 33647

Mulloney, Brendan
2500 Beaucastel Rd 1000-1034
Mt Pleasant, SC 29464


Multari, Bob
1960 Erving Circle
08-8103
Ocoee, FL 34761


Mum Associates, LLC
1300 Grand St R002
Hoboken   NJ 07030


Mun, Christine
193 River Road 01-609
Edgewater, NJ 07020


Muniz, Cynthia J.
5125 Palm Springs Boulevard 07-7302
Tampa, FL 33647


Munoz, Miguel
2401 Times Square Avenue
57-205
Orlando, FL 32835


Munoz, Miguel
1901 Post Oak Blvd 01-4110
Houston, TX 77056


Munro, Mark
2401 Times Square Avenue
02-207
Orlando, FL 32835


Munroe, Arnold
1960 Erving Circle
09-9107
Ocoee, FL 34761


Munroe, Michael
2622 Lodi Circle 15-102
Kissimmee, FL 34746

Munroe, Michael
2605 Gala Road South 29-105
Kissimmee, FL 34746


Munter, Charles
9847 West Park Village Drive 208
Tampa, FL 33639


Munter, Charles
9858 West Park Village Drive 309
Tampa, FL 33650


Muratov, Albert
2401 Times Square Avenue
46-204
Orlando, FL 32835


Murdoch, Tom
4560 Yellowgold Road East 27-105
Kissimmee, FL 34746


Murdono, Wibisono
8550 Touchton Rd. 10-1033
Jacksonville, FL 32246


Murphy, Brendan
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Murphy, Christopher
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Murphy, Craig
193 River Road 01-1107
Edgewater, NJ 07020


Murphy, Edward G.
5125 Palm Springs Boulevard 05-5103
Tampa, FL 33647

Murphy, Rita
2401 Times Square Avenue
57-206
Orlando, FL 32835


Murray, Ezzard
5125 Palm Springs Boulevard 04-4105
Tampa, FL 33647


Murray, Robert
2401 Times Square Avenue
57-305
Orlando, FL 32835


Murrie, Jon
114 Beach Haven Lane
01-142
Tampa, FL 33609


Murry Keller, Ann
4561 Yellowgold Road East 22-107
Kissimmee, FL 34746


Mursch, Andrew
10075 Gate Parkway North 23-2312
Jacksonville, FL 32246


Musalimadugu, Carrie
2401 Times Square Avenue
18-101
Orlando, FL 32835


Musalimadugu, Sanjeev
2401 Times Square Avenue
30-105
Orlando, FL 32835


Muse, Meredith
2500 Beaucastel Rd 1700-1722
Mt Pleasant, SC 29464


Musico, Louise M.
10075 Gate Parkway North 22-2205
Jacksonville, FL 32246

Musser, Mickey
1400 Via Lugano Circle 10-303
Boynton Beach, FL 33436


Muyres, Derek
10075 Gate Parkway North 03-311
Jacksonville, FL 32246


Muzyka, Eugene
2401 Times Square Avenue
31-102
Orlando, FL 32835


Muzyka, Gene
300 East South Street
11-5016
Orlando, FL 32801


Myers, Carolyn
10075 Gate Parkway North 29-2910
Jacksonville, FL 32246


Myers, Carolyn
1800 E. Palm Ave 11-310
Tampa, FL 33605


Myers, Jason
300 East South Street
21-2029
Orlando, FL 32801


Myers, Kimberley
2401 Times Square Avenue
22-201
Orlando, FL 32835


Myers, Robert
114 Beach Haven Lane
01-124
Tampa, FL 33609


Mylox Technologies, Inc.
1846 Rosemeade Parkway #344
Carrollton, TX 75007

Myra Lehman
1201 Adams Street
406
Hoboken, NJ 07030


Myron Weiner
1201 Adams Street
602
Hoboken, NJ 07030


Mystic Air Quality Consultant, Inc.
1204 Nort Road
Groton, CT 06340


Nadella, Sreenivas
1130 Adams Street
01-410
Hoboken, NJ 07030


Nader, Rami
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Nafaa, Youssef
1901 Post Oak Blvd 07-102
Houston, TX 77056


Nafaa, Youssef
1901 Post Oak Blvd 02-1215
Houston, TX 77056


Nagel/Ferguson, Leonard/Dean
9882 West Park Village Drive 604
Tampa, FL 33674


Nagle, Brendan T.
5125 Palm Springs Boulevard 07-7205
Tampa, FL 33647


Nam, Sang
193 River Road 01-907
Edgewater, NJ 07020

NAME?
235 Golden Rain Dr. #2-102
Celebration, FL 34747

NAME?
233 Golden Rain Dr. #3-204
Celebration, FL 34747

NAME?
231 Golden Rain Dr. #4-201
Celebration, FL 34747

NAME?
231 Golden Rain Dr. #4=301
Celebration, FL 34747

NAME?
221 Longview Ave.  #7-204
Celebration, FL 34747

NAME?
215 Longview Ave.  #8-201
Celebration, FL 34747

NAME?
215 Longview Ave.  #8-205
Celebration, FL 34747

NAME?
215 Longview Ave.  #8-206
Celebration, FL 34747

NAME?
215 Longview Ave.  #8-301
Celebration, FL 34747

NAME?
215 Longview Ave.  #8-303
Celebration, FL 34747

NAME?
201 Longview Ave. #10-202
Celebration, FL 34747

```
NAME?
201 Longview Ave. #10-302
Celebration, FL 34747


NAME?
193 Longview Ave. #11-101
Celebration, FL 34747


NAME?
193 Longview Ave. #11-204
Celebration, FL 34747


NAME?
239 Longview Ave. #12-115
Celebration, FL 34747


NAME?
239 Longview Ave. #12-201
Celebration, FL 34747


NAME?
239 Longview Ave. #12-310
Celebration, FL 34747


NAME?
231 Long Iron Loop #15-231
Celebration, FL 34747


NAME?
231 Long Iron Loop #15-235
Celebration, FL 34747


NAME?
248 Celebration Blvd. #19-248
Celebration, FL 34747


NAME?
315 Grnd. Magnolia Ave. #20-102
Celebration, FL 34747


NAME?
315 Grnd. Magnolia Ave. #20-104
Celebration, FL 34747
```

```
NAME?
315 Grnd. Magnolia Ave. #20-109
Celebration, FL 34747


NAME?
315 Grnd. Magnolia Ave. #20-111
Celebration, FL 34747


NAME?
315 Grnd. Magnolia Ave. #20-203
Celebration, FL 34747


NAME?
315 Grnd. Magnolia Ave. #20-209
Celebration, FL 34747


NAME?
315 Grnd. Magnolia Ave. #20-310
Celebration, FL 34747


NAME?
302 Grnd. Magnolia Ave. #21-304
Celebration, FL 34747


NAME?
280 Celebration Ave.     #27-101
Celebration, FL 34747


NAME?
280 Celebration Ave.     #27-102
Celebration, FL 34747


NAME?
280 Celebration Ave.     #27-103
Celebration, FL 34747


NAME?
280 Celebration Ave.     #27-104
Celebration, FL 34747


NAME?
280 Celebration Ave.     #27-109
Celebration, FL 34747
```

```
NAME?
280 Celebration Ave.      #27-204
Celebration, FL 34747


NAME?
280 Celebration Ave.      #27-209
Celebration, FL 34747


NAME?
280 Celebration Ave.      #27-303
Celebration, FL 34747


NAME?
263 Golden Rain Drive     #30-263
Celebration, FL 34747


NAME?
263 Golden Rain Drive     #30-265
Celebration, FL 34747


NAME?
263 Golden Rain Drive     #30-267
Celebration, FL 34747


NAME?
255 Golden Rain Drive     #31-257
Celebration, FL 34747


NAME?
1106 Tuscany Way 1106
Boynton Beach, FL 33435


NAME?
1301 Tuscany Way 1301
Boynton Beach, FL 33435


NAME?
3103 Tuscany Way 3103
Boynton Beach, FL 33435


NAME?
3403 Tuscany Way 3403
Boynton Beach, FL 33435
```

NAME?
4308 Tuscany Way 4308
Boynton Beach, FL 33435


NAME?
412 Water Street 2412
Celebration, FL 34747


NAME?
532 Water Street 8532
Celebration, FL 34747


NAME?
534 Water Street 8534
Celebration, FL 34747


NAME?
536 Water Street 8536
Celebration, FL 34747


NAME?
701 Celebration Avenue 8701
Celebration, FL 34747


NAME?
533 Water Street 9533
Celebration, FL 34747


NAME?
535 Water Street 9535
Celebration, FL 34747


NAME?
547 Water Street 9547
Celebration, FL 34747


NAME?
549 Water Street 9549
Celebration, FL 34747


NAME?
551 Water Street 9551
Celebration, FL 34747

NAME?
591 Celebration Avenue 10591
Celebration, FL 34747


NAME?
765 Celebration Avenue 10759
Celebration, FL 34747


NAME?
767 Celebration Avenue 10761
Celebration, FL 34747


NAME?
775 Celebration Avenue 10763
Celebration, FL 34747


NAME?
581 Campus Street 12581
Celebration, FL 34747


Namocatcat, Francis T.
10075 Gate Parkway North 16-1603
Jacksonville, FL 32246


Nancy Bizub
133 Yacht Club Way
111
Hypoluxo, FL 33642


Nancy Clayton
552 Water Street 8552
Celebration, FL 34747


Nancy DeCoursey and James DeCoursey
4415 Tuscany Way 4415
Boynton Beach, FL 33435


Nancy L. O'Connor
211 Longview Ave.  #9-211
Celebration, FL 34747


Nancy Mcnulty
150 N.E 15th Ave.
158
Ft Lauderdale, FL 33301

Nancy Taglienti Bauman
160 Yacht Club Way
107
Hypoluxo, FL 33642


Nanjundan, Meera
5125 Palm Springs Boulevard 13-13307
Tampa, FL 33647


Napier, James
1800 E. Palm Ave 12-203
Tampa, FL 33605


Napolitano, Claudio
2401 Times Square Avenue
27-207
Orlando, FL 32835


Naranjo Machado, Eduardo J.
1901 Post Oak Blvd 07-801
Houston, TX 77056


Nasehi, Shahin
10075 Gate Parkway North 28-2804
Jacksonville, FL 32246


Nashatker, Katherine
1300 West Park Boulevard 05-522
Mount Pleasant, SC 29466


Nathan Alsheh and Iris Alsheh
140 Yacht Club Way
111
Hypoluxo, FL 33642


Nathan Grannick
2867 Palm Beach Blvd # 305
Ft. Myers, FL 33916


Nathan, Kristin
300 East South Street
01-4044
Orlando, FL 32801

Nathaniel & Debbie Reed
215 Longview Ave.  #8-306
Celebration, FL 34747


National City
2000 Auburn Dr., Suite 400
Beachwook, OH 44122


National Tax Resource Group
Attn: Clayton I. Wigley, Pres
15301 Spectrum Dr, Suite 505
Quorum North Building
Addison, TX 75001


Navarra, Joanne
10075 Gate Parkway North 30-3008
Jacksonville, FL 32246


Navarro, Jesus
114 Beach Haven Lane
09-109
Tampa, FL 33609


Navarro, Maria
1901 Post Oak Blvd 06-3608
Houston, TX 77056


Navas, Manuel
300 East South Street
14-5002
Orlando, FL 32801


Navinkov, Oleg L.
1901 Post Oak Blvd 01-3103
Houston, TX 77056


Nayler, Clive & Melissa
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Nazario, Jorge
2611 Gala Road South 16-102
Kissimmee, FL 34746

Nazario, Yanira
1960 Erving Circle
11-11102
Ocoee, FL 34761


Neary, Colleen Regina
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Neaton, Mary Ann
1300 West Park Boulevard 09-905
Mount Pleasant, SC 29466


Neda Vandenbosch
2211 Tuscany Way 2211
Boynton Beach, FL 33435


Nedd, Wilbur
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Neergaard, Sheila
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Neeriemer, Dean
1960 Erving Circle
08-8101
Ocoee, FL 34761


Neff, John J.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Neil Weissman
2205 Tuscany Way 2205
Boynton Beach, FL 33435


Neira, Gerardo
1800 E. Palm Ave 11-302
Tampa, FL 33605

Nelly Gostinsky and Art Leykind
2316 Tuscany Way 2316
Boynton Beach, FL 33435


Nelson Nieves
576 Water Street 8576
Celebration, FL 34747


Nelson Nieves
625 Celebration Avenue 11625
Celebration, FL 34747


Nelson, Carol
114 Beach Haven Lane
08-5248
Tampa, FL 33609


Nembhard, Randolph
1901 Post Oak Blvd 02-1209
Houston, TX 77056


Nemeth, E.
2622 Lodi Circle 15-108
Kissimmee, FL 34746


Nemeyer, Anne
2500 Beaucastel Rd 2300-2323
Mt Pleasant, SC 29464


Vincent Nesci
c/o Kelley Uustal, PLC
750 SE Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Nester, Donna
1300 West Park Boulevard 01-101
Mount Pleasant, SC 29466


Nestor Sanchez & Nelly Negron
755 Celebration Avenue 10755
Celebration, FL 34747

Neville, Leslie & Carol
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Nevin J. Craig
239 Longview Ave. #12-116
Celebration, FL 34747


Nevin J. Craig
595 Celebration Avenue 10595
Celebration, FL 34747


Nevius, Curtis
8550 Touchton Rd. 21-2112
Jacksonville, FL 32246


Newland, Carolyn
5125 Palm Springs Boulevard 12-12303
Tampa, FL 33647


Newlin, Maria
2401 Times Square Avenue
02-214
Orlando, FL 32835


Newman, Jeanette
10075 Gate Parkway North 29-2904
Jacksonville, FL 32246


Newmark, Bruce
10075 Gate Parkway North 14-1412
Jacksonville, FL 32246


Newmark, Stuart
300 East South Street
01-4045
Orlando, FL 32801


Newmark, Stuart
2401 Times Square Avenue
26-206
Orlando, FL 32835

Newton, Johnathon
8550 Touchton Rd. 15-1525
Jacksonville, FL 32246


Ng, Anita
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Ng, Lucia
500 Via Lugano Circle 05-211
Boynton Beach, FL 33436


Nguyen, Anne
1800 E. Palm Ave 04-108
Tampa, FL 33605


Nguyen, Authur Nhu
1901 Post Oak Blvd 04-4410
Houston, TX 77056


Nguyen, Authur Nhu
1901 Post Oak Blvd 01-4108
Houston, TX 77056


Nguyen, Authur Nhu
1901 Post Oak Blvd 01-3106
Houston, TX 77056


Nguyen, Chuong
300 East South Street
01-5054
Orlando, FL 32801


Nguyen, Crystal
1901 Post Oak Blvd 06-4604
Houston, TX 77056


Nguyen, Hoang
1901 Post Oak Blvd 07-405
Houston, TX 77056


Nguyen, Hung
1901 Post Oak Blvd 01-4109
Houston, TX 77056

Nguyen, Niki
2401 Times Square Avenue
05-104
Orlando, FL 32835


Nguyen, Niki
2401 Times Square Avenue
08-202
Orlando, FL 32835


Nguyen, Su
1300 West Park Boulevard 01-122
Mount Pleasant, SC 29466


Nguyen, Thong Quang
10075 Gate Parkway North 24-2408
Jacksonville, FL 32246


Nguyen, Thuy
1901 Post Oak Blvd 06-4610
Houston, TX 77056


Nguyen, Tiep
1901 Post Oak Blvd 01-1106
Houston, TX 77056


Nguyen, Trung T.
10075 Gate Parkway North 12-1203
Jacksonville, FL 32246


Nguyen, Tuyet
5125 Palm Springs Boulevard 11-11205
Tampa, FL 33647


Nicholas Efstathiou
111 Yacht Club Way
308
Hypoluxo, FL 33642


Nicholas Falcone
2855 Palm Beach Blvd # 309
Ft. Myers, FL 33916

Nicholas Falcone
2856 Palm Beach Blvd # 409
Ft. Myers, FL 33917


Nicholas Pani
1407 Tuscany Way 1407
Boynton Beach, FL 33435


Nicholas Walsifer
150 N.E 15th Ave.
358
Ft Lauderdale, FL 33301


Nicholson, Andrew
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Nick Ekonomou
2851 Palm Beach Blvd # 720
Ft. Myers, FL 33916


Nick Faccinto
2854 Palm Beach Blvd # 410
Ft. Myers, FL 33916


Nicole Carapazza
117 Yacht Club Way
305
Hypoluxo, FL 33642


Nicole Guilmette
655 Celebration Avenue 11655
Celebration, FL 34747


Nicole Hanak
3412 Tuscany Way 3412
Boynton Beach, FL 33435


Nicole Wiley
1200 Grand Street
421
Hoboken, NJ 07030

Nicole Young and Thomas Hawley
135 Yacht Club Way
106
Hypoluxo, FL 33642


Nicolo, Luis
2401 Times Square Avenue
18-202
Orlando, FL 32835


Nietch, Craig E.
5125 Palm Springs Boulevard 14-14105
Tampa, FL 33647


Nieto, Lope & Catherine
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Nieves, Jose
2622 Lodi Circle 15-106
Kissimmee, FL 34746


Nihls, Renee
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Nikhil Lele
1301 Adams Street #305
Hoboken  NJ 07030


Nikki Trumpe
150 N.E 15th Ave.
243
Ft Lauderdale, FL 33301


Nikolajski, Rebecca
300 East South Street
21-5025
Orlando, FL 32801


Nikolova, Ralitsa
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Nila, Gina
1800 E. Palm Ave 05-111
Tampa, FL 33605


Nile, Allison
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Nilla Clemente
151 N.E 16th Ave.
264
Ft Lauderdale, FL 33301


Nina Antinora
1201 Adams Street
207
Hoboken, NJ 07030


Ninfa Meli
280 Celebration Ave.     #27-307
Celebration, FL 34747


Nino Spuria and Ann M. Spuria
180 Yacht Club Way
303
Hypoluxo, FL 33642


Noel, Ralph & Linda
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Noftall, F.W.
10075 Gate Parkway North 28-2810
Jacksonville, FL 32246


Nohra, Samir
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Nolan, Herb & Val
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741

Nolan, Herb & Val
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Nomburg, Deborah
500 Via Lugano Circle 05-207
Boynton Beach, FL 33436


Nora Carey
255 Golden Rain Drive     #31-255
Celebration, FL 34747


Nora Schifano
237 Long Iron Loop #16-241
Celebration, FL 34747


Norah Tomassini
211 Longview Ave.   #9-302
Celebration, FL 34747


Noreen Gein
1300 Grand Street #418
Hoboken   NJ 07030


Noria, Laura
1901 Post Oak Blvd 01-1115
Houston, TX 77056


Norma Manigan
1200 Grand Street
423
Hoboken, NJ 07030


Norman Langlois
2885 Palm Beach Blvd # 404
Ft. Myers, FL 33916


Norouzi, David
300 East South Street
05-6062
Orlando, FL 32801

North Water LLC
c/o Building and Land Technology
901 Main Avenue, Suite 100
Norwalk, CT 06851


Northland Fund II Partners LLC
Henry A. Sullivan, Esq.
Mintz, Levin, Cohn, Ferris, et als.
One Financial Center
Boston, MA 02111


Northland Fund II, L.P.
c/o Suzanne Abair, Esq.
Northland Investment Corporation
2150 Washington Avenue
Newton Lower Falls, MA 02462


Northland Portfolio LP, et al.
c/o Emanuel C. Grillo, Esq.
Goodwin Procter LLP
620 Eighth Avenue, LLC
New York, NY 10018


Northrup, Timothy
1300 West Park Boulevard 03-306
Mount Pleasant, SC 29466


Nosik, Dmitrij
114 Beach Haven Lane
05-113
Tampa, FL 33609


Nosik, Larisa
114 Beach Haven Lane
03-5254
Tampa, FL 33609


Nott, Don
1800 E. Palm Ave 04-306
Tampa, FL 33605


Novak, Adam
1800 E. Palm Ave 11-203
Tampa, FL 33605

Novakovic, Ana
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Novis, Sean
2401 Times Square Avenue
19-103
Orlando, FL 32835


Novoa, Libia
2607 Gala Road South 24-103
Kissimmee, FL 34746


Nubaryan, Elina
2401 Times Square Avenue
53-302
Orlando, FL 32835


Nubaryan, Elina
2401 Times Square Avenue
55-304
Orlando, FL 32835


Nugent, Amber
1130 Adams Street
01-415
Hoboken, NJ 07030


Nunez, Gustavo
1901 Post Oak Blvd 07-303
Houston, TX 77056


Nunez, Hector L.
10075 Gate Parkway North 02-213
Jacksonville, FL 32246


Nunez, Karol
2401 Times Square Avenue
02-204
Orlando, FL 32835


Nunez, Mirian
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741

Nunez, Pedro
1901 Post Oak Blvd 02-3206
Houston, TX 77056


Val Nunnenkamp
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Nuss, Barry
2401 Times Square Avenue
54-304
Orlando, FL 32835


Nussbaum, Harris
2500 Beaucastel Rd 1800-1814
Mt Pleasant, SC 29464


Nutley, Sean
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Nye, Andrew
8550 Touchton Rd. 18-1811
Jacksonville, FL 32246


Nye, Gary & Lee
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


O'Brien, William J.
2500 Beaucastel Rd 1000-1021
Mt Pleasant, SC 29464


O'Byrne, Rory
1901 Post Oak Blvd 06-3607
Houston, TX 77056


O'Connell, Dan
2500 Beaucastel Rd 1600-1615
Mt Pleasant, SC 29464

O'Connor, Michael
1200 Via Lugano Circle 12-212
Boynton Beach, FL 33436


O'Donnell, Amy
2500 Beaucastel Rd 1600-1621
Mt Pleasant, SC 29464


O'Malleu, Bingo
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


O'Reilly, Patrick
1800 E. Palm Ave 11-110
Tampa, FL 33605


O'Rourke, Frank S.
1300 West Park Boulevard 11-1103
Mount Pleasant, SC 29466


O'Sullivan, Daniel
1960 Erving Circle
06-6306
Ocoee, FL 34761


Obelenus, Dolores
2500 Beaucastel Rd 1000-1024
Mt Pleasant, SC 29464


Oberding, Dan
1800 E. Palm Ave 11-303
Tampa, FL 33605


Oberhauser, Curtis
10075 Gate Parkway North 03-313
Jacksonville, FL 32246


Obeso, Adela
2401 Times Square Avenue
47-102
Orlando, FL 32835

Ochoa, Jose
5125 Palm Springs Boulevard 13-13104
Tampa, FL 33647


Odell, Jr., Harold
10075 Gate Parkway North 02-210
Jacksonville, FL 32246


Odietus, Kathleen
700 Via Lugano Circle 07-311
Boynton Beach, FL 33436


Odum, Gary
10075 Gate Parkway North 02-204
Jacksonville, FL 32246


Odvina, Robin M.
10075 Gate Parkway North 19-1913
Jacksonville, FL 32246


Oelsner, Nadine
2500 Beaucastel Rd 1900-1928
Mt Pleasant, SC 29464


OEM Supplies
P.O. Box 166051
Irving, TX 75016


of Jacksonville, Inc., Suncoast Properti
8550 Touchton Rd. 22-2211
Jacksonville, FL 32246


Ofer Kalina
117 Yacht Club Way
112
Hypoluxo, FL 33642


Ofordene, Kenechukwu
8550 Touchton Rd. 08-816
Jacksonville, FL 32246


Ogden, Christopher
9860 West Park Village Drive 311
Tampa, FL 33652

Ogeka, Linda
8550 Touchton Rd. 21-2136
Jacksonville, FL 32246


Ogletree, Rochelle Renee
8550 Touchton Rd. 13-1333
Jacksonville, FL 32246


Oh, Ann
193 River Road 01-601
Edgewater, NJ 07020


Oh, Jae
193 River Road 01-1109
Edgewater, NJ 07020


Oh, Jooyeol
193 River Road 01-215
Edgewater, NJ 07020


Oh, Keum Chang and Soon Lim
193 River Road 01-808
Edgewater, NJ 07020


Ohman, Taren
10075 Gate Parkway North 29-2901
Jacksonville, FL 32246


Ojeda
150 NE 15th Ave  701
Ft. Lauderdale, FL 33301


Ojeda, Domingo A. Gonzalez
4552 Jonafree Lane 23-101
Kissimmee, FL 34746


Ojeda, Mariano
8550 Touchton Rd. 17-1717
Jacksonville, FL 32246


Ojeda, Mariano
8550 Touchton Rd. 22-2218
Jacksonville, FL 32246

Okereke, Chika
2401 Times Square Avenue
55-308
Orlando, FL 32835


Olachea, Rene
4561 Yellowgold Road East 22-103
Kissimmee, FL 34746


Olea, Arlette
2605 Gala Road South 29-107
Kissimmee, FL 34746


Olegario, Robert
10075 Gate Parkway North 18-1814
Jacksonville, FL 32246


Olegario, Robert
10075 Gate Parkway North 21-2114
Jacksonville, FL 32246


Olga  Varja
151 N.E 16th Ave.
166
Ft Lauderdale, FL 33301


Olivares, Luis
10075 Gate Parkway North 22-2210
Jacksonville, FL 32246


Olivella, Angela
114 Beach Haven Lane
11-126
Tampa, FL 33609


Oliver C. Suess
157Yacht Club Way
307
Hypoluxo, FL 33642


Oliverio, Rose
1300 West Park Boulevard 11-1115
Mount Pleasant, SC 29466

Oliverson, June
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Olivetti, Alfred
2500 Beaucastel Rd 2400-2431
Mt Pleasant, SC 29464


Olivia Sillari
2408 Tuscany Way 2408
Boynton Beach, FL 33435


Olivier, Bill
1800 E. Palm Ave 13-302
Tampa, FL 33605


Olson, Arthur
1130 Adams Street
01-508
Hoboken, NJ 07030


Olson, Donna H.
1901 Post Oak Blvd 02-1205
Houston, TX 77056


Olson, Eric
5125 Palm Springs Boulevard 02-2104
Tampa, FL 33647


Olszemski, Christine
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Omaira Sanchez
150 N.E 15th Ave.
356
Ft Lauderdale, FL 33301


Omeri, Beqir
8550 Touchton Rd. 15-1523
Jacksonville, FL 32246

Omni Boys North, Ltd.
c/o Richard Zipes
112 Nurmi Drive
Fort Lauderdale, FL 33301


One Hudson Park Condo Assoc., Inc.
c/o RCP Management Co.
Attn: Elizabeth Comando
71 Route 46 West, Second Floor
Elmwood Park, NJ 07407


One Way of Michigan Carpet Rest
P.O. Box 965
Inkster, MI 48141-0965


Onebane Law Firm
P.O. Box 3507
Lafayette, LA 70502-3507


Open Text Corporation
38 Leek Crescent
Richmond Hill, ON L4B 4NB
Canada


Opp, Pam & Ron
9889 West Park Village Drive 611
Tampa, FL 33681


Orbegoso, Julio
5125 Palm Springs Boulevard 12-12307
Tampa, FL 33647


Ordonez, Cristobal
5125 Palm Springs Boulevard 15-15203
Tampa, FL 33647


Orea, Hector
2401 Times Square Avenue
19-204
Orlando, FL 32835


Orea, Hector
2401 Times Square Avenue
24-201
Orlando, FL 32835

Orekhov, Vitali
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Oren Rappoport
135 Yacht Club Way
212
Hypoluxo, FL 33642


Orlando Perez
511 Water Street 7511
Celebration, FL 34747


Orlando, Dolores & Dean
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Orlando, Frank
8550 Touchton Rd. 20-2034
Jacksonville, FL 32246


Ortega, Lorena
2605 Gala Road South 29-103
Kissimmee, FL 34746


Ortega, Rafael
300 Via Lugano Circle 03-211
Boynton Beach, FL 33436


Ortiz, Jorge A.
10075 Gate Parkway North 12-1213
Jacksonville, FL 32246


Ortiz, Rafael
2401 Times Square Avenue
17-104
Orlando, FL 32835


Osborn, Claire
5125 Palm Springs Boulevard 02-2307
Tampa, FL 33647

Osborn, Leigh
8453 Garden Circle 10-5314
Sarasota, FL 34243


Osborn, Stephen & Beverly
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Osborne, Holly
114 Beach Haven Lane
12-145
Tampa, FL 33609


Oscar Prieto & Cristina Prieto-Maroney
215 Longview Ave.  #8-204
Celebration, FL 34747


Osei-Agyemang, Simon
5125 Palm Springs Boulevard 13-13207
Tampa, FL 33647


Oset, Daniel
1960 Erving Circle
03-3107
Ocoee, FL 34761


Osinowicz
151 NE 16th. Ave  218
Ft. Lauderdale, FL 33301


Ossi, Fadi
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ostrovaia, Elena
2401 Times Square Avenue
04-201
Orlando, FL 32835


Osullivan, Daniel
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741

Otero Negron, Jose O.
4552 Jonafree Lane 23-102
Kissimmee, FL 34746


Otero, Lewis
300 East South Street
03-4052
Orlando, FL 32801


Otero, Nancy
1300 West Park Boulevard 09-901
Mount Pleasant, SC 29466


Otero, Suzanne C.
8550 Touchton Rd. 01-137
Jacksonville, FL 32246


Otoniel Ayala
521 Water Street 7521
Celebration, FL 34747


Otruba, Marcia
1300 West Park Boulevard 01-108
Mount Pleasant, SC 29466


Otto, Lisa
300 East South Street
01-5051
Orlando, FL 32801


Oubre, Kenny
2500 Beaucastel Rd 1800-1832
Mt Pleasant, SC 29464


Ovalle, Mitchell & Shari
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Overfelt, Mary Ann
5125 Palm Springs Boulevard 05-5203
Tampa, FL 33647

Overholt, Suzanne
700 Via Lugano Circle 07-106
Boynton Beach, FL 33436


Owen, Mathew
300 East South Street
21-4027
Orlando, FL 32801


Owen, Valerie
1130 Adams Street
01-216
Hoboken, NJ 07030


Owens
151 NE 16th. Ave  122
Ft. Lauderdale, FL 33301


Owens, Christopher
1300 West Park Boulevard 06-601
Mount Pleasant, SC 29466


Owens, Dale
5125 Palm Springs Boulevard 12-12204
Tampa, FL 33647


Owens, David
1800 E. Palm Ave 12-202
Tampa, FL 33605


Owens, Lisa
400 Via Lugano Circle 04-202
Boynton Beach, FL 33436


Owens, Tiffany
8550 Touchton Rd. 06-636
Jacksonville, FL 32246


Oxford Place at Tampa Palms
5125 Palm Springs Blvd.
Tampa, FL 33647

Oyadomari, Diane
300 East South Street
09-3013
Orlando, FL 32801


Ozarka Spring Water Co.
P.O. Box 856680
Louisville, KY 40285-6680


Ozer & Teresa Balli
236 Celebration Blvd. #17-236
Celebration, FL 34747


P.A., Pedro
5125 Palm Springs Boulevard 09-9106
Tampa, FL 33647


Paak Group, LLC, A Mafhh
5125 Palm Springs Boulevard 12-12201
Tampa, FL 33647


Paan, Ileana
900 Via Lugano Circle 09-109
Boynton Beach, FL 33436


Pablito & Lilybeth Lucas
229 Longview Ave.  #5-303
Celebration, FL 34747


Pablo  La Rosa
150 N.E 15th Ave.
350
Ft Lauderdale, FL 33301


Pachon, Licinao
1960 Erving Circle
05-5202
Ocoee, FL 34761


Pacific West Management
P.O. Box 51055
Irvine, CA 92619-1055

Pack/DeBruce, Ericka/Bryce
9864 West Park Village Drive 401
Tampa, FL 33656

Packard, Brett
2401 Times Square Avenue
53-108
Orlando, FL 32835

Padgett, Betty C.
10075 Gate Parkway North 02-207
Jacksonville, FL 32246

Padilla, Alisa
300 East South Street
14-6006
Orlando, FL 32801

Padmanabhan, Gokul
2401 Times Square Avenue
09-201
Orlando, FL 32835

Paek, Chang
193 River Road 01-1126
Edgewater, NJ 07020

Paek, Joon
193 River Road 01-511
Edgewater, NJ 07020

Paetec Communications
600 Willowbrook Office Parkway
Fairport, NY 14450

Pagan & Perez, Ignacio & Laura
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

Paganelli, Vincent
1300 West Park Boulevard 05-503
Mount Pleasant, SC 29466

Paganelli, Vincent
1300 West Park Boulevard 05-514
Mount Pleasant, SC 29466


Paganelli, Vincent
1300 West Park Boulevard 07-701
Mount Pleasant, SC 29466


Pagano, David
1800 E. Palm Ave 08-118
Tampa, FL 33605


Pagano, Elizabeth
300 East South Street
14-1006
Orlando, FL 32801


Page, George
1800 E. Palm Ave 05-302
Tampa, FL 33605


Paglio, Denise
2500 Beaucastel Rd 1300-1323
Mt Pleasant, SC 29464


Pahl, Jerry
9868 West Park Village Drive 405
Tampa, FL 33660


Paidesetty, Sunil
8550 Touchton Rd. 16-1623
Jacksonville, FL 32246


Paige Stevens and Dena Balka
111 Yacht Club Way
108
Hypoluxo, FL 33642


Palaj, Agustin
10075 Gate Parkway North 28-2802
Jacksonville, FL 32246


Paliotta, Angelo
300 Via Lugano Circle 03-303
Boynton Beach, FL 33436

Pallavi Rayan
1300 Grand Street #315
Hoboken  NJ 07030


Pallempati, Sasidhar
1901 Post Oak Blvd 02-4208
Houston, TX 77056


Pallister, Nicholas & Suvimon
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Palm, Elizabeth
1960 Erving Circle
05-5201
Ocoee, FL 34761


Palmer, Brooks
114 Beach Haven Lane
02-120
Tampa, FL 33609


Palmer, Eric
10075 Gate Parkway North 02-211
Jacksonville, FL 32246


Palmer, Jennifer Ann
900 Via Lugano Circle 09-206
Boynton Beach, FL 33436


Palmeri, Rosetta
10075 Gate Parkway North 27-2711
Jacksonville, FL 32246


Palmieri-Coonley, Elizabeth
1800 E. Palm Ave 07-201
Tampa, FL 33605


Palta, Rohit
300 East South Street
01-3044
Orlando, FL 32801

Palta, Rohit
2401 Times Square Avenue
27-2B
Orlando, FL 32835


Paluk, Sergio
1901 Post Oak Blvd 07-506
Houston, TX 77056


Pam Franklin
627 Celebration Avenue 11627
Celebration, FL 34747


Pamela Pariser and Robert J Pariser
1200 Grand Street
229
Hoboken, NJ 07030


Pandozi, Evelyn
1800 E. Palm Ave 05-217
Tampa, FL 33605


Pandozi, Evelyn
1800 E. Palm Ave 11-109
Tampa, FL 33605


Pandozi, Evelyn
1800 E. Palm Ave 14-315
Tampa, FL 33605


Pandya, Hemant
2401 Times Square Avenue
02-301
Orlando, FL 32835


Panganiban, Armand
10075 Gate Parkway North 24-2403
Jacksonville, FL 32246


Panganiban, Kenneth
10075 Gate Parkway North 02-201
Jacksonville, FL 32246

Pansey, Roy
5125 Palm Springs Boulevard 05-5110
Tampa, FL 33647


Pantano, Caterina
114 Beach Haven Lane
07-5212
Tampa, FL 33609


Pantchev, Dimitri
2401 Times Square Avenue
12-204
Orlando, FL 32835


Paoli, Gabriel
300 East South Street
09-3010
Orlando, FL 32801


Papa, Jimmy
2401 Times Square Avenue
31-104
Orlando, FL 32835


Papageorge, Maria
5125 Palm Springs Boulevard 12-12202
Tampa, FL 33647


Papastavrou, John
114 Beach Haven Lane
09-105
Tampa, FL 33609


Papson, Jerome A.
8550 Touchton Rd. 05-511
Jacksonville, FL 32246


Paradigm
380 Lexington Ave., Suite 2020
New York, NY 10168


Parajon, Gustavo
5125 Palm Springs Boulevard 09-9208
Tampa, FL 33647

Parcel, Lisa
8550 Touchton Rd. 17-1736
Jacksonville, FL 32246


Parham, Jennifer
300 East South Street
02-3032
Orlando, FL 32801


Parikh, Shweta
10075 Gate Parkway North 16-1613
Jacksonville, FL 32246


Parisi, Frank
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Parisi, Patrick
2606 Lodi Circle 03-101
Kissimmee, FL 34746


Parizek
151 NE 16th. Ave  227
Ft. Lauderdale, FL 33301


Park, Hong K.
193 River Road 01-1609
Edgewater, NJ 07020


Park, Kyung
193 River Road 01-203
Edgewater, NJ 07020


Park, Wendy
1800 E. Palm Ave 05-210
Tampa, FL 33605


Parker, Chet
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Parker, Daniel
1800 E. Palm Ave 15-302
Tampa, FL 33605


Parker, James
1300 West Park Boulevard 01-104
Mount Pleasant, SC 29466


Parker, Robert Marshall
1300 West Park Boulevard 08-811
Mount Pleasant, SC 29466


Parker, Thomas W.
8457 Garden Circle 12-5715
Sarasota, FL 34243


Parks, L. Dean
5125 Palm Springs Boulevard 06-6201
Tampa, FL 33647


Parmar, Ramesh & Ramilia
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Parra, Cesar
114 Beach Haven Lane
11-128
Tampa, FL 33609


Parrinello, Nicholas
5125 Palm Springs Boulevard 01-1306
Tampa, FL 33647


Parris, Andew & Howard
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Parrish, Sherry
2401 Times Square Avenue
03-103
Orlando, FL 32835

Parsons, Julia
2401 Times Square Avenue
51-302
Orlando, FL 32835


Parul Shah, Sujal Shah
1300 Grand Street #622
Hoboken  NJ 07030


Parviskhan, Michelle
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Paschall, Deborah
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Paschen, Tiffany
2500 Beaucastel Rd 2200-2233
Mt Pleasant, SC 29464


Pasquale Cossentino
4315 Tuscany Way 4315
Boynton Beach, FL 33435


Passafiume, Dominick
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Passafiume, Dominick & Mary
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Pat Glynn
2219 Tuscany Way 2219
Boynton Beach, FL 33435


Patapoff, Greg
5125 Palm Springs Boulevard 01-1208
Tampa, FL 33647

```
Patapoff, Greg
1800 E. Palm Ave 01-211
Tampa, FL 33605


Patapoff, Greg
1800 E. Palm Ave 15-201
Tampa, FL 33605


Pate, Stuart C.
10075 Gate Parkway North 12-1212
Jacksonville, FL 32246


Patel, Hitesh
2401 Times Square Avenue
54-107
Orlando, FL 32835


Patel, Ilaben
2401 Times Square Avenue
09-101
Orlando, FL 32835


Patel, Jayesh
2401 Times Square Avenue
56-201
Orlando, FL 32835


Patel, Kunjalataben
2401 Times Square Avenue
41-116
Orlando, FL 32835


Patel, Mitesh R.
5125 Palm Springs Boulevard 02-2208
Tampa, FL 33647


Patel, Niraj
2401 Times Square Avenue
58-101
Orlando, FL 32835


Patel, Rajesh
2401 Times Square Avenue
52-301
Orlando, FL 32835
```

Patel, Ronak
2500 Beaucastel Rd 1400-1414
Mt Pleasant, SC 29464


Patel, Shailesh
2611 Gala Road South 16-108
Kissimmee, FL 34746


Patel, Shalin
1901 Post Oak Blvd 06-2608
Houston, TX 77056


Patel, Sheetal
2401 Times Square Avenue
03-203
Orlando, FL 32835


Paterno, Alfredo
10075 Gate Parkway North 06-602
Jacksonville, FL 32246


Paterno, Marishiel
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Patino, Hugo
1901 Post Oak Blvd 01-2111
Houston, TX 77056


Patrascu, Cornelia
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Patriaca, Karen
8450 Garden Circle 18-5011
Sarasota, FL 34243


Patrice Bruens
125 Yacht Club Way
103
Hypoluxo, FL 33642


Patricia Arango
597 Campus Street 10789
Celebration, FL 34747

Patricia Coyle
1200 Grand Street
618
Hoboken, NJ 07030


Patricia Lupoli and Michael Lupoli
4306 Tuscany Way 4306
Boynton Beach, FL 33435


Patricia McFarlane
2897 Palm Beach Blvd # 413
Ft. Myers, FL 33916


Patricia, De
2401 Times Square Avenue
44-102
Orlando, FL 32835


Patrick & Bridget Mee
585 Campus Street 12585
Celebration, FL 34747


Patrick & Lillian Wallace
280 Celebration Ave.     #27-212
Celebration, FL 34747


Patrick Connors and Gerri Connors
4204 Tuscany Way 4204
Boynton Beach, FL 33435


Patrick Cosentino II
3218 Tuscany Way 3218
Boynton Beach, FL 33435


Patrick Esposito
2853 Palm Beach Blvd # 310
Ft. Myers, FL 33916


Patrick Healey
1201 Adams Street
616
Hoboken, NJ 07030

Patrick McGirr
2898 Palm Beach Blvd # 103
Ft. Myers, FL 33916


Patrick Ryder, Heather Ryder
1301 Adams Street #411
Hoboken   NJ 07030


Patrick, J.
10075 Gate Parkway North 30-3003
Jacksonville, FL 32246


Patrick, O.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Patrik Pitschmann and Yarileet Valdes
135 Yacht Club Way
303
Hypoluxo, FL 33642


Patten, Melanie
300 East South Street
01-6044
Orlando, FL 32801


Patterson
231 Golden Rain Dr. #4-105
Celebration, FL 34747


Patterson
211 Longview Ave.  #9-209
Celebration, FL 34747


Patterson, Darryl
1960 Erving Circle
01-1105
Ocoee, FL 34761


Patterson, Darryl
2401 Times Square Avenue
44-205
Orlando, FL 32835

Patterson, Joshua
10075 Gate Parkway North 03-303
Jacksonville, FL 32246


Patterson, Rosemarie
1901 Post Oak Blvd 07-704
Houston, TX 77056


Patterson, Rosemarie
1901 Post Oak Blvd 02-4217
Houston, TX 77056


Patterson, Russell
5125 Palm Springs Boulevard 01-1104
Tampa, FL 33647


Patton, William
2401 Times Square Avenue
07-102
Orlando, FL 32835


Paul & Patricia Fahy
420 Water Street 2420
Celebration, FL 34747


Paul Charbonneau
201 Longview Ave. #10-304
Celebration, FL 34747


Paul E. Vance
241 Golden Rain Dr. #1-247
Celebration, FL 34747


Paul Larson and Brent Walton
180 Yacht Club Way
103
Hypoluxo, FL 33642


Paul Levinson and Anna Olnowich Levinson
107 Yacht Club Way
306
Hypoluxo, FL 33642

Paul M. Kelly
2881 Palm Beach Blvd # 712
Ft. Myers, FL 33916


Paul Marino
3414 Tuscany Way 3414
Boynton Beach, FL 33435


Paul Philip, Susan Philip
1301 Adams Street #510
Hoboken  NJ 07030


Paul S. & Gillian E. Scoreby
315 Grnd. Magnolia Ave. #20-216
Celebration, FL 34747


Paul Stokes and Janet Stokes
160 Yacht Club Way
306
Hypoluxo, FL 33642


Paul Tracey
421 Water Street 1421
Celebration, FL 34747


Paul, Joseph
2401 Times Square Avenue
53-203
Orlando, FL 32835


Pauly, Raymond Wayne
5125 Palm Springs Boulevard 15-15306
Tampa, FL 33647


Pavlik, Robin
114 Beach Haven Lane
09-5212
Tampa, FL 33609


Pawlowski, Vincent
1800 E. Palm Ave 09-103
Tampa, FL 33605

Pawlowski, Vincent
1800 E. Palm Ave 10-201
Tampa, FL 33605

Pawlus, Fabio & Deborah
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Paxman, Pete
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Payne, Joseph
1800 E. Palm Ave 05-201
Tampa, FL 33605

Payne, Joy
2401 Times Square Avenue
53-204
Orlando, FL 32835

Payne, Robert & Jennifer
10075 Gate Parkway North 10-1003
Jacksonville, FL 32246

Peabody, Debra
9880 West Park Village Drive 602
Tampa, FL 33672

Peak Trust Company Ltd.
503 Water Street 7503
Celebration, FL 34747

Pearce, Jennifer
2500 Beaucastel Rd 1800-1824
Mt Pleasant, SC 29464

Peck, David
300 East South Street
12-4009
Orlando, FL 32801

Peck, Earl
2401 Times Square Avenue
29-104
Orlando, FL 32835


Peck, Paula
1960 Erving Circle
07-7203
Ocoee, FL 34761


Pedersen, Maggie
1901 Post Oak Blvd 01-1107
Houston, TX 77056


Pedoulas, Jonathan
10075 Gate Parkway North 05-505
Jacksonville, FL 32246


Pedoulas, Kristin E.
10075 Gate Parkway North 04-404
Jacksonville, FL 32246


Pedraja, Eduardo
1800 E. Palm Ave 05-120
Tampa, FL 33605


Pedro & Ruth Franceschi
408 Water Street 2408
Celebration, FL 34747


Peele, C. Allen
10075 Gate Parkway North 29-2913
Jacksonville, FL 32246


Pei, Jian
1901 Post Oak Blvd 07-804
Houston, TX 77056


Pelaez, Juan
2401 Times Square Avenue
27-102
Orlando, FL 32835

Pellequer, Laurent
300 East South Street
20-6028
Orlando, FL 32801


Pellequer, Laurent
2401 Times Square Avenue
55-108
Orlando, FL 32835


Pelton, Darlene S.
5125 Palm Springs Boulevard 11-11204
Tampa, FL 33647


Peluso, Bryan
2401 Times Square Avenue
50-103
Orlando, FL 32835


Pelzman, Eric
1200 Via Lugano Circle 12-207
Boynton Beach, FL 33436


Pemberton, Melissa
1960 Erving Circle
09-9101
Ocoee, FL 34761


Pena, Oscar
2401 Times Square Avenue
01-108
Orlando, FL 32835


Pena, Oscar
2401 Times Square Avenue
04-104
Orlando, FL 32835


Pena, Oscar
2401 Times Square Avenue
21-101
Orlando, FL 32835


Penaloza, Ruben
8550 Touchton Rd. 22-2214
Jacksonville, FL 32246

Penar, Leigh Anne
10075 Gate Parkway North 30-3012
Jacksonville, FL 32246


Pendleton, Garrett
114 Beach Haven Lane
14-112
Tampa, FL 33609


Pendley, James
8550 Touchton Rd. 03-338
Jacksonville, FL 32246


Penland, Robert
114 Beach Haven Lane
05-123
Tampa, FL 33609


Peoples, Jason
10075 Gate Parkway North 04-411
Jacksonville, FL 32246


Pepaj, Alexis
300 East South Street
03-1039
Orlando, FL 32801


Pepaj, Djon
300 East South Street
03-1037
Orlando, FL 32801


Peralta, Jose & Milagros
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Peralta, Zaldy H.
10075 Gate Parkway North 28-2805
Jacksonville, FL 32246


Peregrine, Brendan J.
5125 Palm Springs Boulevard 15-15108
Tampa, FL 33647

Pereyro, Jose
2401 Times Square Avenue
41-211
Orlando, FL 32835


Perez, Alejandro
1901 Post Oak Blvd 05-3501
Houston, TX 77056


Perez, Andrew O.
10075 Gate Parkway North 02-209
Jacksonville, FL 32246


Perez, Felipe
10075 Gate Parkway North 22-2209
Jacksonville, FL 32246


Perez, Joel David
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Perez, Jose
2401 Times Square Avenue
43-204
Orlando, FL 32835


Perez, Jose
1901 Post Oak Blvd 01-1111
Houston, TX 77056


Perez, Mercedes
2401 Times Square Avenue
42-205
Orlando, FL 32835


Perez, Nancy
1901 Post Oak Blvd 02-3210
Houston, TX 77056


Perez, Oswaldo
300 East South Street
14-4006
Orlando, FL 32801

Perez, Shirley A.
10075 Gate Parkway North 01-112
Jacksonville, FL 32246


Performance Mechanical
141-07 20th Avenue #104
Whitestone, NY 11357


PERFORMANCE MECHANICAL CORPORATION
141-07 20th Avenue  #104
Whitestone, NY 11357


Perkins, Joi
8550 Touchton Rd. 03-332
Jacksonville, FL 32246


Perla Margulis
2894 Palm Beach Blvd # 602
Ft. Myers, FL 33916


Perna, David
1130 Adams Street
01-412
Hoboken, NJ 07030


Pernick
151 NE 16th. Ave  121
Ft. Lauderdale, FL 33301


Perrone, Ralph
2401 Times Square Avenue
56-308
Orlando, FL 32835


Perry
150 NE 15th Ave  604
Ft. Lauderdale, FL 33301


Perry, Charles
2401 Times Square Avenue
53-308
Orlando, FL 32835

Perry, Faith
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Persad, Shakti
2401 Times Square Avenue
02-311
Orlando, FL 32835


Persaud, Karl P.
8550 Touchton Rd. 12-1222
Jacksonville, FL 32246


Persaud, Lloyd
2401 Times Square Avenue
25-4B
Orlando, FL 32835


Persaud, Tikaram
1960 Erving Circle
01-1101
Ocoee, FL 34761


Petal Morales
1201 Adams Street
216
Hoboken, NJ 07030


Petch, April
1800 E. Palm Ave 14-310
Tampa, FL 33605


Pete Roper, Shannon Roper
1300 Grand Street #216
Hoboken  NJ 07030


Peter & Joanne LaBella
2322 Tuscany Way 2322
Boynton Beach, FL 33435


Peter & Susan Giacobbe
465 Water Street 3465
Celebration, FL 34747

Peter Brennan
1300 Grand Street #624
Hoboken  NJ 07030


Peter D'Angelo
1201 Adams Street
516
Hoboken, NJ 07030


Peter Hofer
527 Water Street 7527
Celebration, FL 34747


Peter J. M. Haynes
280 Celebration Ave.     #27-202
Celebration, FL 34747


Peter Lo
1300 Grand Street #422
Hoboken  NJ 07030


Peter Restivo
120 Yacht Club Way
104
Hypoluxo, FL 33642


Peter Restivo
140 Yacht Club Way
112
Hypoluxo, FL 33642


Peter Rosen
2921 Palm Beach Blvd # 501
Ft. Myers, FL 33916


Peter Sayia and Mary Roderick
1201 Adams Street
401
Hoboken, NJ 07030


Peter Wahba and Daniel and Irene Wahba
3322 Tuscany Way 3322
Boynton Beach, FL 33435

Peter, Nicholas
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Peters, Cheryl
2401 Times Square Avenue
14-202
Orlando, FL 32835


Peters, David
100 Via Lugano Circle 01-302
Boynton Beach, FL 33436


Petersen, Jennifer
300 East South Street
11-3016
Orlando, FL 32801


Petersen, Laurence
10075 Gate Parkway North 28-2801
Jacksonville, FL 32246


Petersen, Peter
300 East South Street
11-2016
Orlando, FL 32801


Peterson, Charlene
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Peterson, Dennis
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Peterson, Kathleen S.
10075 Gate Parkway North 15-1511
Jacksonville, FL 32246


Petrovic, Andrija
8550 Touchton Rd. 06-621
Jacksonville, FL 32246

Petrus, Wesley
10075 Gate Parkway North 17-1709
Jacksonville, FL 32246


Petrusevich, Polina
114 Beach Haven Lane
16-103
Tampa, FL 33609


Pewitt, Rod
8455 Garden Circle 11-5510
Sarasota, FL 34243


Pfeiffer, Leo
700 Via Lugano Circle 07-207
Boynton Beach, FL 33436


Pham, Quan
1800 E. Palm Ave 05-322
Tampa, FL 33605


Phan, Hung
2401 Times Square Avenue
55-201
Orlando, FL 32835


Pharr, David
8550 Touchton Rd. 03-317
Jacksonville, FL 32246


Phiel, Teri
300 East South Street
01-1049
Orlando, FL 32801


Phil Hainchek
150 N.E 15th Ave.
238
Ft Lauderdale, FL 33301


Philip Diorio
508 Water Street 6508
Celebration, FL 34747

Philip Ellis and Maryann Ellis
131 Yacht Club Way
208
Hypoluxo, FL 33642


Philip Fish and Linda M. Miller
1209 Tuscany Way 1209
Boynton Beach, FL 33435


Philip Moody and Susan Moody
1201 Adams Street
410
Hoboken, NJ 07030


Philip Suomu
4115 Tuscany Way 4115
Boynton Beach, FL 33435


Phillips, Joshua
1800 E. Palm Ave 05-107
Tampa, FL 33605


Phillips, Stacey
8550 Touchton Rd. 14-1425
Jacksonville, FL 32246


Philport, Leigha
1800 E. Palm Ave 08-108
Tampa, FL 33605


Phomvongsa, Chansouk
10075 Gate Parkway North 06-601
Jacksonville, FL 32246


Phung, Huy Q.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Phuong, Hoa
300 East South Street
21-6029
Orlando, FL 32801

Phylis E. Lewis
3418 Tuscany Way 3418
Boynton Beach, FL 33435


Phyllis Lakow
4408 Tuscany Way 4408
Boynton Beach, FL 33435


Phyllis McElwee
595 Campus Street 10783
Celebration, FL 34747


Piatkiewicz, Stefan & Sherry
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Piatt, Mildred
2401 Times Square Avenue
01-302
Orlando, FL 32835


Pichardo, Rafael
4560 Yellowgold Road East 27-101
Kissimmee, FL 34746


Pickel, Thomas
8550 Touchton Rd. 01-112
Jacksonville, FL 32246


Eric Pickens
c/p Tarragon Corporation
3100 Monticello #200
Dallas, TX 75205


Erin D. Pickens


Pierce, Jr., Edwin D.
10075 Gate Parkway North 13-1301
Jacksonville, FL 32246

Pierfy, David
300 East South Street
04-4056
Orlando, FL 32801


Piermarini, Paul
10075 Gate Parkway North 22-2212
Jacksonville, FL 32246


Pierre, Jean
2401 Times Square Avenue
22-204
Orlando, FL 32835


Ronald Piersa
c/o Tarragon Corporation
346 Quinnipiac St. 3rd Fl
Wallingford, CT 06492


Pierson, Mark
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Pietri, Zahira
300 East South Street
14-4004
Orlando, FL 32801


Pijanowski, Mike
1800 E. Palm Ave 08-102
Tampa, FL 33605


Pikulin, John
114 Beach Haven Lane
04-5216
Tampa, FL 33609


Pilch/Madonna
151 NE 16th. Ave  124
Ft. Lauderdale, FL 33301


Pilletere, Kim
8550 Touchton Rd. 11-1121
Jacksonville, FL 32246

Pilling, Mark
1300 West Park Boulevard 06-620
Mount Pleasant, SC 29466


Pilson, Jennifer
300 East South Street
01-3054
Orlando, FL 32801


Pina, Lydia
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Pincus, Mona
2401 Times Square Avenue
28-105
Orlando, FL 32835


Pine Crest Village at Victoria Park
Homeowners' Association, Inc.
Attn: James Palmer - President
150 Northeast 15th Avenue, #153
Fort Lauderdale, FL 33301


Pine Crest Village I
Condominium Association, Inc.
Attn: Larry Cohen - President
1515 East Broward Boulevard, #221
Fort Lauderdale, FL 33301


Pine Crest Village II
Condominium Association, Inc.
Attn: James Palmer - President
150 Northeast 15th Avenue, #153
Fort Lauderdale, FL 33301


Pinecrest Village at Victoria Park, HOA
c/o Guy M. Shir, Esq.
Kahan Shir, P.L.
1800 N.W. Corporate Blvd., Ste. 102
Boca Raton, FL 33431


Pineda, Jamie Alejandro
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741

Pino, Iliana
5125 Palm Springs Boulevard 05-5207
Tampa, FL 33647


Pinto, Carlos
1960 Erving Circle
11-11108
Ocoee, FL 34761


Pinto, Louis
2401 Times Square Avenue
16-205
Orlando, FL 32835


Pinto, Nion
2401 Times Square Avenue
45-102
Orlando, FL 32835


Pippin
150 NE 15th Ave  609
Ft. Lauderdale, FL 33301


Piro, Matthew
8550 Touchton Rd. 03-331
Jacksonville, FL 32246


Pirozko, Marina
114 Beach Haven Lane
07-5218
Tampa, FL 33609


Pisciotto, Nancy R
5125 Palm Springs Boulevard 08-8104
Tampa, FL 33647


Pittman, David K.
10075 Gate Parkway North 25-2511
Jacksonville, FL 32246


Pivetta, Tom
2609 Gala Road North 19-105
Kissimmee, FL 34746

Plesich, Brenna
9841 West Park Village Drive 202
Tampa, FL 33633


Plesich, Brenna
9893 West Park Village Drive 701
Tampa, FL 33685


Plourde, Julie
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Plummer, Mark
300 East South Street
01-4053
Orlando, FL 32801


Pocaterra, Jorge
10075 Gate Parkway North 18-1808
Jacksonville, FL 32246


Pohlman, Scott
9852 West Park Village Drive 303
Tampa, FL 33644


Pointon
315 Grnd. Magnolia Ave. #20-210
Celebration, FL 34747


Pointon
274 Celebration Blvd.    #25-276
Celebration, FL 34747


Polack, Jan
2401 Times Square Avenue
48-101
Orlando, FL 32835


Polavarapu, Hari
8550 Touchton Rd. 20-2021
Jacksonville, FL 32246


Polin, Lori
9879 West Park Village Drive 601
Tampa, FL 33671

Pollack, Marcia & Harry
3211 Tuscany Way 3211
Boynton Beach, FL 33435


Pollack, Matthew
1300 West Park Boulevard 09-913
Mount Pleasant, SC 29466


Pollard, Ashley
8550 Touchton Rd. 10-1026
Jacksonville, FL 32246


Polochak, Agnes
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Polohronakis, Michael
4600 Yellowgold Road West 11-108
Kissimmee, FL 34746


Polous, Tony
1800 E. Palm Ave 01-202
Tampa, FL 33605


Ponsard
150 NE 15th Ave  702
Ft. Lauderdale, FL 33301


Pooja Kharbanda & Anurag Bhartiya
1201 Adams Street
314
Hoboken, NJ 07030


Pooran, Sonwar
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Poos, Gary
1901 Post Oak Blvd 04-4403
Houston, TX 77056


Popat, Hasmit
1901 Post Oak Blvd 07-605
Houston, TX 77056

Pope, A.
10075 Gate Parkway North 08-810
Jacksonville, FL 32246


Porazinski, Holly
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


PorCaro, Frank
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


PorCaro, Frank
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Porcaro, Peter
2401 Times Square Avenue
41-311
Orlando, FL 32835


Porter Jr., John T.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Porter, Eileen
2500 Beaucastel Rd 1700-1713
Mt Pleasant, SC 29464


Porter, Mary
300 East South Street
05-3048
Orlando, FL 32801


Porto, Javier
300 East South Street
03-3057
Orlando, FL 32801


Porto, Javier
2401 Times Square Avenue
20-101
Orlando, FL 32835

Poutra, Mike
1901 Post Oak Blvd 05-2504
Houston, TX 77056


Powell, Richard
2401 Times Square Avenue
12-201
Orlando, FL 32835


Powell, Steven
2401 Times Square Avenue
24-303
Orlando, FL 32835


Power, Wayne & Jean
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Powers, Robyn Anne
1300 West Park Boulevard 06-615
Mount Pleasant, SC 29466


Pozo, Nancy
1960 Erving Circle
04-4301
Ocoee, FL 34761


Prater, Jr., Arthur D.
10075 Gate Parkway North 12-1210
Jacksonville, FL 32246


Prats, Eduardo
114 Beach Haven Lane
04-5208
Tampa, FL 33609


President, Jane
2401 Times Square Avenue
02-2A
Orlando, FL 32835


Prevatt, Jami Kay
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Prieto, Oscar
1901 Post Oak Blvd 05-4506
Houston, TX 77056


Prime, David & Kim
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Prime, Roussel
2401 Times Square Avenue
56-202
Orlando, FL 32835


Principato, Richard
8550 Touchton Rd. 03-312
Jacksonville, FL 32246


Priscilla Boehme
150 N.E 15th Ave.
139
Ft Lauderdale, FL 33301


Pritchard & Elliot LLC
129 Broad St.
Charleston, SC 29401


Priyanka, Vidisha
5125 Palm Springs Boulevard 01-1107
Tampa, FL 33647


Proctor, Justina
2500 Beaucastel Rd 1900-1915
Mt Pleasant, SC 29464


Promlap, James
1901 Post Oak Blvd 02-2206
Houston, TX 77056


Properties, BMJ
2500 Beaucastel Rd 2100-2117
Mt Pleasant, SC 29464

Properties, Galveston Harbour
1901 Post Oak Blvd 01-3105
Houston, TX 77056


Prosek, Jason
1800 E. Palm Ave 06-302
Tampa, FL 33605


Proshred Security Inc.
801 Borth Main Street Extension
Wallingford, CT 06492


Proulx, Chris
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Provident Bank
1000 Woodbridge Center Drive,
2nd Floor
Woodbridge, NJ 07095


Prudential Park Avenue, LLC
a Delaware limited liability company
c/o PREI Law Department
Arbor Circle South, 8 Campus Dr.
Parsippany, NJ 07054


Pryce, Anthony
2604 Lodi Circle 05-108
Kissimmee, FL 34746


Pryce, Anthony
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Psomas
151 NE 16th. Ave  321
Ft. Lauderdale, FL 33301


Puerta, Frank
600 Via Lugano Circle 06-210
Boynton Beach, FL 33436

Pugliese, Jeff
1800 E. Palm Ave 05-215
Tampa, FL 33605


Pugliese, Jeff
1800 E. Palm Ave 08-304
Tampa, FL 33605


Puleo, Francis
2607 Gala Road South 24-107
Kissimmee, FL 34746


Puleo, Joseph
2605 Gala Road South 29-102
Kissimmee, FL 34746


Pumphrey, Willis
1901 Post Oak Blvd 01-1102
Houston, TX 77056


Punga, Juno G.
10075 Gate Parkway North 10-1005
Jacksonville, FL 32246


Puriski, Greg & Paula
9854 West Park Village Drive 305
Tampa, FL 33646


Putt, Elizabeth
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Py, Myung-Ohk
193 River Road 01-1811
Edgewater, NJ 07020


Pyle, Vada
1800 E. Palm Ave 01-116
Tampa, FL 33605


Pyles, Mark
2500 Beaucastel Rd 1000-1028
Mt Pleasant, SC 29464

Quant, Roberto
1960 Erving Circle
08-8206
Ocoee, FL 34761


Quarles,  Shelton & Damaris
9839 West Park Village Drive 106
Tampa, FL 33631


Quebral, Renan
2620 Lodi Circle 14-107
Kissimmee, FL 34746


Quesada, Cynthia
2401 Times Square Avenue
25-206
Orlando, FL 32835


Quesada, Maria
2401 Times Square Avenue
57-107
Orlando, FL 32835


Quick, Angela
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Quigley, Brian
400 Via Lugano Circle 04-203
Boynton Beach, FL 33436


Quigley, Erica
5125 Palm Springs Boulevard 02-2105
Tampa, FL 33647


Quinn, Gina
1800 E. Palm Ave 04-302
Tampa, FL 33605


Quinn, James
8447 Garden Circle 07-4710
Sarasota, FL 34243

Quinn, Rayford
2500 Beaucastel Rd 1600-1617
Mt Pleasant, SC 29464


Quinones, Rafael
2401 Times Square Avenue
54-203
Orlando, FL 32835


Quinones, Rafael
2401 Times Square Avenue
54-303
Orlando, FL 32835


Quintana, Carlos
300 East South Street
15-3019
Orlando, FL 32801


Quintana, Elizabeth
8550 Touchton Rd. 04-417
Jacksonville, FL 32246


Jose Quintana
11133 Rouse Run Circle
Orlando, FL 32817


Quintero, Alvaro
2401 Times Square Avenue
20-202
Orlando, FL 32835


Quintero, Osmany
5125 Palm Springs Boulevard 03-3107
Tampa, FL 33647


Quintero, Susan
4561 Yellowgold Road East 22-104
Kissimmee, FL 34746


Quinto, Samuel
300 East South Street
11-1015
Orlando, FL 32801

Quinton, C.
1800 E. Palm Ave 01-203
Tampa, FL 33605


Quitugia, Michael & Stephanie
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Qwest Communications
P.O. Box 856169
Louisville, KY 40285-6169


R.I. Panama (Harbour)
423 West 55th Street, 12th Floor
New York, NY 10019


Rabens IV, Christian J. F.
1300 West Park Boulevard 04-416
Mount Pleasant, SC 29466


Rachelle Migdal
223 Warren Street #3
Jersey City  NJ 07302


Racki, John
2401 Times Square Avenue
27-4B
Orlando, FL 32835


Racki, John
2401 Times Square Avenue
28-101
Orlando, FL 32835


Radbill, Kevin
300 East South Street
09-6011
Orlando, FL 32801


Radicioni, Ernest F.
10075 Gate Parkway North 21-2113
Jacksonville, FL 32246

Rado, Brian
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Radulescu, Karina
1901 Post Oak Blvd 02-2217
Houston, TX 77056


Raffa, Anthony
2401 Times Square Avenue
24-202
Orlando, FL 32835


Rafols, Edwin
2622 Lodi Circle 15-104
Kissimmee, FL 34746


Rago, Charlene
10075 Gate Parkway North 05-506
Jacksonville, FL 32246


Rahim, Abdur
2401 Times Square Avenue
50-101
Orlando, FL 32835


Rai, Ankur & Rashi
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Raines, Jeffery
2500 Beaucastel Rd 1100-1117
Mt Pleasant, SC 29464


Rajat Chopra
237 Long Iron Loop #16-239
Celebration, FL 34747


Rakeman, Michael
1800 E. Palm Ave 04-206
Tampa, FL 33605

Ralph Coluccio
2841 Palm Beach Blvd # 218
Ft. Myers, FL 33916

Ralph Rafaniello
145 Yacht Club Way
107
Hypoluxo, FL 33642

Ram, Christopher
2401 Times Square Avenue
45-201
Orlando, FL 32835

Ramanauskas, Vytas
2401 Times Square Avenue
10-101
Orlando, FL 32835

Ramarao, Prasad
5125 Palm Springs Boulevard 07-7202
Tampa, FL 33647

Ramey, David M.
10075 Gate Parkway North 26-2613
Jacksonville, FL 32246

Rami Mitri
3421 Tuscany Way 3421
Boynton Beach, FL 33435

Ramirez & Pico, Adela & Jose
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741

Ramirez, David
1800 E. Palm Ave 14-203
Tampa, FL 33605

Ramirez, Fior
8550 Touchton Rd. 16-1626
Jacksonville, FL 32246

Ramirez, Juan
2401 Times Square Avenue
49-101
Orlando, FL 32835


Ramirez, Waldo
8550 Touchton Rd. 07-738
Jacksonville, FL 32246


Ramji, Nazlee
1901 Post Oak Blvd 03-1304
Houston, TX 77056


Ramme, Kirk
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ramnarain, Nadira
2401 Times Square Avenue
24-107
Orlando, FL 32835


Ramnarain, Nadira
2401 Times Square Avenue
25-303
Orlando, FL 32835


Ramnarayan, Dhaindra
1960 Erving Circle
08-8308
Ocoee, FL 34761


Ramnarayan, Parindra
1960 Erving Circle
08-8205
Ocoee, FL 34761


Ramnarayan, Rajindra
1960 Erving Circle
06-6205
Ocoee, FL 34761


Ramon & Maria Jimenez
442 Water Street 5442
Celebration, FL 34747

Ramoutar, Eon
2401 Times Square Avenue
02-202
Orlando, FL 32835


Ramoutar, Ronald
2401 Times Square Avenue
14-104
Orlando, FL 32835


Rampersaud, Churaman
2401 Times Square Avenue
02-201
Orlando, FL 32835


Ramphal, Paula
2401 Times Square Avenue
54-301
Orlando, FL 32835


Ramune Cruz
248 Celebration Blvd. #19-252
Celebration, FL 34747


Ramune Cruz
280 Celebration Ave.      #27-112
Celebration, FL 34747


Rancano, Francisco
5125 Palm Springs Boulevard 07-7203
Tampa, FL 33647


Randall & Susan Hoffman
582 Water Street 8582
Celebration, FL 34747


Randall & Susan Hoffman
745 Celebration Avenue 8745
Celebration, FL 34747


Randall & Susan Hoffman
753 Celebration Avenue 8753
Celebration, FL 34747

Randall, Debbie
8550 Touchton Rd. 05-521
Jacksonville, FL 32246


Randolph L. Mathews
211 Longview Ave.  #9-101
Celebration, FL 34747


Randy Peterson
2911 Palm Beach Blvd # 505
Ft. Myers, FL 33916


Rangel, Estela
4564 Yellowgold Road East 25-104
Kissimmee, FL 34746


Rangel, Hector
2618 Lodi Circle 13-102
Kissimmee, FL 34746


Rankin, Michelle
8550 Touchton Rd. 14-1434
Jacksonville, FL 32246


Rannie Hendrix
145 Yacht Club Way
201
Hypoluxo, FL 33642


Rao, Anil G.
1300 West Park Boulevard 02-206
Mount Pleasant, SC 29466


Raoul Paquin and Christine Paquin
160 Yacht Club Way
108
Hypoluxo, FL 33642


Rapo, Orjada
10075 Gate Parkway North 10-1006
Jacksonville, FL 32246


Rapp, Alicia
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Ras, Alexander
2401 Times Square Avenue
02-303
Orlando, FL 32835


Rashida, Bhaandari
9857 West Park Village Drive 308
Tampa, FL 33649


Raspall Galli, Demian
1901 Post Oak Blvd 02-3207
Houston, TX 77056


Rassaei, Teach
9855 West Park Village Drive 306
Tampa, FL 33647


Rasschaert, Marc J.
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Rate, Daniel & Leigh
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Ravitz & Tucker PC
Attorneys and Counselors at Law
30850 Telegraph Rd. #250
Bingham Farms, MI 48025-4551


Rawlins, Barry
8550 Touchton Rd. 02-232
Jacksonville, FL 32246


Rayburn, Matt
1300 West Park Boulevard 06-612
Mount Pleasant, SC 29466


Rayfield, Sheila
1800 E. Palm Ave 02-302
Tampa, FL 33605

Raymond Ching and Anna Wu
151 N.E 16th Ave.
274
Ft Lauderdale, FL 33301


Raymond Eggermont
747 Celebration Avenue 8747
Celebration, FL 34747


Raymond Marmion
1300 Grand Street #323
Hoboken  NJ 07030


Raynor Overhead Door Corporation
11615 Inkster Road
Livonia, MI 48150


Raza, Rizwan
1901 Post Oak Blvd 04-1401
Houston, TX 77056


Read, Stacy
1960 Erving Circle
09-9108
Ocoee, FL 34761


Reading, Dan
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Reaves, William M.
10075 Gate Parkway North 19-1912
Jacksonville, FL 32246


Rebecca
1800 E. Palm Ave 01-208
Tampa, FL 33605


Rebecca  Bruyn and Cindy  Rosenbaum
3202 Tuscany Way 3202
Boynton Beach, FL 33435

Rebecca DiGangi
1200 Grand Street
219
Hoboken, NJ 07030


Reddick, Charles
8448 Garden Circle 19-4804
Sarasota, FL 34243


Reddy, Gurunath
1901 Post Oak Blvd 07-803
Houston, TX 77056


Redman
150 NE 15th Ave  704
Ft. Lauderdale, FL 33301


redmond Gavin
476 Water Street 4476
Celebration, FL 34747


Reed, Prudence
8550 Touchton Rd. 02-224
Jacksonville, FL 32246


Rees, Michael
10075 Gate Parkway North 23-2309
Jacksonville, FL 32246


Reeser, James
10075 Gate Parkway North 19-1906
Jacksonville, FL 32246


Reeves, Daniel
8550 Touchton Rd. 05-533
Jacksonville, FL 32246


Refae, Faisel
2401 Times Square Avenue
58-308
Orlando, FL 32835


Regidor, Miriam
1901 Post Oak Blvd 01-2107
Houston, TX 77056

Regina & Eugene Papa
639 Celebration Avenue 11639
Celebration, FL 34747


Regions
2800 Ponce de Lion Blvd.
Miami, FL 33134


Regions
Mail Stop BH10701B
1901 6th Avenue North
Birmingham, AL 35201


Regions
1489 West Palmetto Park Rd.,
3rd Floor
Boca Raton, FL 33486


Rehler, Charles
2401 Times Square Avenue
26-104
Orlando, FL 32835


Rehman, Khaleel
8550 Touchton Rd. 08-812
Jacksonville, FL 32246


Rehman, Khaleel
8550 Touchton Rd. 10-1018
Jacksonville, FL 32246


Reibman, Gene
5125 Palm Springs Boulevard 14-14206
Tampa, FL 33647


Reichle, Cindy
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


REID, DESMOND
2401 Times Square Avenue
27-8B
Orlando, FL 32835

Reid, Stephen
114 Beach Haven Lane
03-5238
Tampa, FL 33609


Gary Reif
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Reiling, Thomas
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Reilly, Patricia
1130 Adams Street
01-602
Hoboken, NJ 07030


Reinaldo Butler
157Yacht Club Way
304
Hypoluxo, FL 33642


Reinert, Robert
10075 Gate Parkway North 18-1804
Jacksonville, FL 32246


Reinhard, Elaine
8461 Garden Circle 14-6102
Sarasota, FL 34243


Rekhviashvili, David
1901 Post Oak Blvd 05-2503
Houston, TX 77056


Remy, Brian and Janine
8446 Garden Circle 20-4607
Sarasota, FL 34243


Remzi Dilek and Hakan Dilek
145 Yacht Club Way
209
Hypoluxo, FL 33642

Renato Gasi
2407 Tuscany Way 2407
Boynton Beach, FL 33435


Rendsland, Ralph
300 East South Street
06-2061
Orlando, FL 32801


Rene Guevara & Naisy Montenegro
255 Golden Rain Drive     #31-261
Celebration, FL 34747


Renna, Francesca
8550 Touchton Rd. 10-1036
Jacksonville, FL 32246


Joseph M. Renna, Jr.
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Repke, Chris
1800 E. Palm Ave 06-202
Tampa, FL 33605


Repper, Lacey
1901 Post Oak Blvd 07-504
Houston, TX 77056


Resnick
150 NE 15th Ave  608
Ft. Lauderdale, FL 33301


Resource Staffing Dallas Inc.
2277 Plaza Drive #420
Sugarland, TX 77479


Restaino, John
10075 Gate Parkway North 21-2110
Jacksonville, FL 32246

Restaino, John
4562 Jonafree Lane 17-103
Kissimmee, FL 34746

Retzloff, Ashleigh
1901 Post Oak Blvd 03-3303
Houston, TX 77056

Reuter, Paul
1800 E. Palm Ave 05-313
Tampa, FL 33605

Revanur, Chandrasekhar
1901 Post Oak Blvd 04-3404
Houston, TX 77056

Revilla, Carolina
2401 Times Square Avenue
25-102
Orlando, FL 32835

James Adam Rewis
21284 Wint Rewis Road
Sanderson, FL 32087

Rexford, Mary
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Rey, Eric
300 East South Street
06-4041
Orlando, FL 32801

Rey, Yvonne
5125 Palm Springs Boulevard 03-3105
Tampa, FL 33647

Reyes, Adolfo
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Reyes, Alex
1901 Post Oak Blvd 06-2609
Houston, TX 77056

Reyes, Bernie
5125 Palm Springs Boulevard 05-5305
Tampa, FL 33647

Reyes, Carmen
2401 Times Square Avenue
05-202
Orlando, FL 32835

Reynolds, David
4562 Jonafree Lane 17-104
Kissimmee, FL 34746

Reynolds, Glenda
8550 Touchton Rd. 09-923
Jacksonville, FL 32246

Reynolds, Kacie D.
10075 Gate Parkway North 14-1403
Jacksonville, FL 32246

Reynolds, Robert
4601 Yellowgold Road West 08-105
Kissimmee, FL 34746

Reynolds, Sabrina
1901 Post Oak Blvd 07-309
Houston, TX 77056

Rezapour, Kamran
1800 E. Palm Ave 10-104
Tampa, FL 33605

Rhee, Don
193 River Road 01-515
Edgewater, NJ 07020

Rhodes Jr., Daniel B.
1300 West Park Boulevard 11-1122
Mount Pleasant, SC 29466

Rhodes, Daniel B.
1300 West Park Boulevard 05-502
Mount Pleasant, SC 29466

Rhodes, Daniel B.
1300 West Park Boulevard 05-519
Mount Pleasant, SC 29466

Rhodes, Daniel B.
1300 West Park Boulevard 11-1118
Mount Pleasant, SC 29466

Rhodes, Paul
1800 E. Palm Ave 11-111
Tampa, FL 33605

Rhodes, Thomas
2500 Beaucastel Rd 2200-2228
Mt Pleasant, SC 29464

Rhonda Eaves
580 Water Street 8580
Celebration, FL 34747

Rhu, Meen H and Anne-Jooae K
193 River Road 01-708
Edgewater, NJ 07020

Rhyne, Andrew
2500 Beaucastel Rd 2000-2013
Mt Pleasant, SC 29464

Rhyne, Emily H.
1300 West Park Boulevard 02-220
Mount Pleasant, SC 29466

Rhyne, Frank
2500 Beaucastel Rd 1700-1716
Mt Pleasant, SC 29464

Riccardi, Delores
1300 West Park Boulevard 06-609
Mount Pleasant, SC 29466

Rice, Faith
8447 Garden Circle 07-4709
Sarasota, FL 34243

Rice, Marshall/
300 East South Street
17-1023
Orlando, FL 32801


Rice, Scott
8550 Touchton Rd. 02-217
Jacksonville, FL 32246


Richard & Judith Nelson
574 Water Street 8574
Celebration, FL 34747


Richard & Mary Ellen Schultz
631 Celebration Avenue 11631
Celebration, FL 34747


Richard A. Hricik, Esq.
941 Houston Northcut Blvd.
Suite 204
Mount Pleasant, SC 29464


Richard Anson
160 Yacht Club Way
307
Hypoluxo, FL 33642


Richard Beniliel and Rochelle Beniliel
3319 Tuscany Way 3319
Boynton Beach, FL 33435


Richard Connor and Laura Connor
1201 Adams Street
605
Hoboken, NJ 07030


Richard Dovey
241 Golden Rain Dr. #1-241
Celebration, FL 34747


Richard E. & Janice A. Anderson
239 Longview Ave. #12-309
Celebration, FL 34747

Richard Fandrey
111 Yacht Club Way
110
Hypoluxo, FL 33642


Richard Fernandez and Vicki Brown
2401 Tuscany Way 2401
Boynton Beach, FL 33435


Richard Fiora
107 Yacht Club Way
107
Hypoluxo, FL 33642


Richard Glacken
1300 Grand Street #314
Hoboken  NJ 07030


Richard Hill
541 Water Street 9541
Celebration, FL 34747


Richard Hill
545 Water Street 9545
Celebration, FL 34747


Richard L. Chadakoff, Esq.
Latham & Watkins, LLP
885 Third Avenue
New York, NY 10022-4834


Richard L. Stehl, Esq.
Otterbourg Steindler
230 Park Avenue
New York, NY 10169


Richard LoGelfo and Anita Perl
180 Yacht Club Way
201
Hypoluxo, FL 33642


Richard LoGelfo and Anita Perl
157Yacht Club Way
208
Hypoluxo, FL 33642

Richard Maybee and Brian T. Fitzgibbon
2413 Tuscany Way 2413
Boynton Beach, FL 33435


Richard Peterman
111 Yacht Club Way
206
Hypoluxo, FL 33642


Richard Peterman and Todd and Tamara Hil
160 Yacht Club Way
308
Hypoluxo, FL 33642


Richard Poshpeck and Carol Poshpeck
1201 Adams Street
415
Hoboken, NJ 07030


Richard Postman
135 Yacht Club Way
112
Hypoluxo, FL 33642


Richard Postman
2913 Palm Beach Blvd # 517
Ft. Myers, FL 33916


Richard R. Collin, Jr.
151 N.E 16th Ave.
330
Ft Lauderdale, FL 33301


Richard Singer
2118 Tuscany Way 2118
Boynton Beach, FL 33435


Richard Therien
127 Yacht Club Way
206
Hypoluxo, FL 33642


Richard Touchette
180 Yacht Club Way
206
Hypoluxo, FL 33642

Richards, Josh
300 East South Street
09-4010
Orlando, FL 32801


Richardson, Fred
1300 West Park Boulevard 04-401
Mount Pleasant, SC 29466


Richardson, Jamie
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Richardson, Laurie & Dolores
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Richardson, Michael
700 Via Lugano Circle 07-205
Boynton Beach, FL 33436


Richardson, Ruth
2500 Beaucastel Rd 1400-1412
Mt Pleasant, SC 29464


Richardson, Valbert
2610 Lodi Circle 01-107
Kissimmee, FL 34746


Rick & Mary Andes
485 Water Street 3485
Celebration, FL 34747


Riddle, Eduardo
1901 Post Oak Blvd 06-4602
Houston, TX 77056


Riffenburgh, Patricia
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741

Riggs, Trampas
300 East South Street
08-2003
Orlando, FL 32801


Riley, Nicole
8550 Touchton Rd. 20-2012
Jacksonville, FL 32246


Rebecca Riley
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Riordan, Dawn
2500 Beaucastel Rd 1000-1023
Mt Pleasant, SC 29464


Rios, Edgar
1960 Erving Circle
06-6102
Ocoee, FL 34761


Rippstein, Kyle
2401 Times Square Avenue
33-104
Orlando, FL 32835


Rismiller, Matt
2401 Times Square Avenue
24-306
Orlando, FL 32835


Risola
151 NE 16th. Ave  107
Ft. Lauderdale, FL 33301


Risquez, Gustavo
2401 Times Square Avenue
52-207
Orlando, FL 32835


Ritch, Timothy S
8550 Touchton Rd. 02-221
Jacksonville, FL 32246

Ritsi, Joseph
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ritsi, Joseph M.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ritsi, Joseph Michael
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ritter, Jonathan
1130 Adams Street
01-402
Hoboken, NJ 07030


Riva, Mark
2401 Times Square Avenue
48-201
Orlando, FL 32835


Rivas, Raisa
2401 Times Square Avenue
40-208
Orlando, FL 32835


Rivera, Alex
2609 Gala Road North 19-104
Kissimmee, FL 34746


Rivera, Francisco
2401 Times Square Avenue
51-108
Orlando, FL 32835


Rivera, Francisco
2609 Gala Road North 19-106
Kissimmee, FL 34746


Rivera, Hugo
8550 Touchton Rd. 22-2223
Jacksonville, FL 32246

Rivera, Jose
2401 Times Square Avenue
41-307
Orlando, FL 32835


Rivera, Mary
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Rivera, Miriam
1901 Post Oak Blvd 02-3212
Houston, TX 77056


Rivera, Nelson
4561 Yellowgold Road East 22-101
Kissimmee, FL 34746


Rivera, Philip
2401 Times Square Avenue
34-102
Orlando, FL 32835


Rivera, Richard
2401 Times Square Avenue
30-104
Orlando, FL 32835


Rivera, Ruth
2401 Times Square Avenue
42-101
Orlando, FL 32835


Rivera, Tania
1960 Erving Circle
02-2107
Ocoee, FL 34761


Rivetti, Marco
1300 West Park Boulevard 07-705
Mount Pleasant, SC 29466


Rizzo, Michael
2401 Times Square Avenue
06-204
Orlando, FL 32835

Rob Groeschen
180 Yacht Club Way
204
Hypoluxo, FL 33642


Rob Morphonios and Lucy Morphonios
3121 Tuscany Way 3122
Boynton Beach, FL 33435


Robb, Victoria
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Robbins, Michael
8550 Touchton Rd. 15-1528
Jacksonville, FL 32246


Robert  Davis and Siriaco C. Peppe
150 N.E 15th Ave.
250
Ft Lauderdale, FL 33301


Robert  Koltay
151 N.E 16th Ave.
363
Ft Lauderdale, FL 33301


Robert & Darrylin Severino
302 Grnd. Magnolia Ave. #21-302
Celebration, FL 34747


Robert & Debra Thaler
1302 Tuscany Way 1302
Boynton Beach, FL 33435


Robert & Donna Pence
416 Water Street 2416
Celebration, FL 34747


Robert & Donna Pence
777 Celebration Avenue 10765
Celebration, FL 34747

Robert & Grace O Neil
4202 Tuscany Way 4202
Boynton Beach, FL 33435


Robert & Jennifer Fuhr
439 Water Street 1439
Celebration, FL 34747


Robert & Joseph Parker
587 Water Street 9587
Celebration, FL 34747


Robert & Karia Austin
657 Celebration Avenue 11657
Celebration, FL 34747


Robert & Linda Mandala
481 Water Street 3481
Celebration, FL 34747


Robert & Louise Lange
2218 Tuscany Way 2218
Boynton Beach, FL 33435


Robert & Margaret Bennet
474 Water Street 4474
Celebration, FL 34747


Robert & Rosalia Macheck
517 Water Street 7517
Celebration, FL 34747


Robert and Kelly Peterson
2107 Tuscany Way 2107
Boynton Beach, FL 33435


Robert Archibald
150 N.E 15th Ave.
241
Ft Lauderdale, FL 33301


Robert Asciutto and Kara Laureno
1200 Grand Street
422
Hoboken, NJ 07030

Robert B. Evans
135 Yacht Club Way
308
Hypoluxo, FL 33642


Robert Beatty
3219 Tuscany Way 3219
Boynton Beach, FL 33435


Robert Bye and Beverly Bye
131 Yacht Club Way
111
Hypoluxo, FL 33642


Robert Chimenti
1301 Adams Street #508
Hoboken  NJ 07030


Robert Douglas LaBar
131 Yacht Club Way
107
Hypoluxo, FL 33642


Robert F. Letourneau
2886 Palm Beach Blvd # 415
Ft. Myers, FL 33916


Robert H. & Roxane Binns
315 Grnd. Magnolia Ave. #20-116
Celebration, FL 34747


Robert Holzberg
1200 Grand Street
632
Hoboken, NJ 07030


Robert Hurley
135 Yacht Club Way
201
Hypoluxo, FL 33642


Robert J. Robbins, Esq.
Coughlin Stoia Geller, et al
120 E. Palmetto Park Road
Suite 500
Boca Raton, FL 33432-4809

Robert Keeler
1200 Grand Street
631
Hoboken, NJ 07030


Robert L. Schider and John G. Groppe
3112 Tuscany Way 3112
Boynton Beach, FL 33435


Robert Laverack
231 Golden Rain Dr. #4-305
Celebration, FL 34747


Robert Lissandrello and Maria Cristina G
145 Yacht Club Way
111
Hypoluxo, FL 33642


Robert Mantel
2893 Palm Beach Blvd # 119
Ft. Myers, FL 33916


Robert Morgillo
223 Longview Ave.  #6-225
Celebration, FL 34747


Robert Napolitano
2402 Tuscany Way 2402
Boynton Beach, FL 33435


Robert Pagliuca
111 Yacht Club Way
109
Hypoluxo, FL 33642


Robert Parker
239 Longview Ave. #12-109
Celebration, FL 34747


Robert Quinn
150 N.E 15th Ave.
153
Ft Lauderdale, FL 33301

Robert Smith
2931 Palm Beach Blvd #719
Ft. Myers, FL 33916


Robert Spicer
584 Water Street 8584
Celebration, FL 34747


Robert Spoto
135 Yacht Club Way
105
Hypoluxo, FL 33642


Robert Sullivan
528 Water Street 6528
Celebration, FL 34747


Robert VanEtten Sr.
1301 Adams Street #608
Hoboken   NJ 07030


Robert Zieser
495 Water Street 3495
Celebration, FL 34747


Robert, Joseph
1800 E. Palm Ave 08-309
Tampa, FL 33605


Robert, Joseph
1800 E. Palm Ave 13-303
Tampa, FL 33605


Robert, L.
10075 Gate Parkway North 18-1813
Jacksonville, FL 32246


Robert, M.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Roberts, Adam
2500 Beaucastel Rd 1700-1727
Mt Pleasant, SC 29464

Roberts, Lita
1901 Post Oak Blvd 02-2219
Houston, TX 77056


Roberts, Tim
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Roberts, Timothy
2604 Lodi Circle 05-101
Kissimmee, FL 34746


Roberts, Timothy
2604 Lodi Circle 05-105
Kissimmee, FL 34746


Roberts, Timothy
2604 Lodi Circle 05-107
Kissimmee, FL 34746


Robertson, Jon
300 East South Street
07-3064
Orlando, FL 32801


Robertson, Jon
300 East South Street
02-5034
Orlando, FL 32801


Robertson, Jon
300 East South Street
08-1003
Orlando, FL 32801


Robertson, Jon
300 East South Street
21-1027
Orlando, FL 32801


Robertson, William G
5125 Palm Springs Boulevard 04-4208
Tampa, FL 33647

Robey, Louis G.
1901 Post Oak Blvd 03-1303
Houston, TX 77056


Robin B. Hawley & John Kennedy
4402 Tuscany Way 4402
Boynton Beach, FL 33435


Robinett, James
1800 E. Palm Ave 09-203
Tampa, FL 33605


Robinson
280 Celebration Ave.      #27-203
Celebration, FL 34747


Robinson Jr., Dr. J. E.
1300 West Park Boulevard 10-1008
Mount Pleasant, SC 29466


Robinson, David
300 East South Street
01-5053
Orlando, FL 32801


Robinson, Davis
2500 Beaucastel Rd 1800-1811
Mt Pleasant, SC 29464


Robinson, Elizabeth
8550 Touchton Rd. 20-2033
Jacksonville, FL 32246


Robinson, Tyler
2500 Beaucastel Rd 1900-1922
Mt Pleasant, SC 29464


Robison, Raymond M.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Robles, Sergio
2401 Times Square Avenue
52-106
Orlando, FL 32835

Rocamboli, David
1130 Adams Street
01-509
Hoboken, NJ 07030


Roces, Anthony J.
2603 Gala Road South 30-108
Kissimmee, FL 34746


Rodenberg, Howard
9865 West Park Village Drive 402
Tampa, FL 33657


rodewoldt, frederick
2500 Beaucastel Rd 1100-1115
Mt Pleasant, SC 29464


Rodrigues, Joao C.
2603 Gala Road South 30-103
Kissimmee, FL 34746


Rodriguez
235 Golden Rain Dr. #2-204
Celebration, FL 34747


Lymarie Rodriguez et al.
c/o Robert J. Robbins, Esq.
Couglin, Stoia, Geller, Rudman et als.
120 E. Palmetto Park Road, Suite 500
Boca Raton, FL 33432-4809


Rodriguez, Alfredo
1960 Erving Circle
08-8305
Ocoee, FL 34761


Rodriguez, Carlos
10075 Gate Parkway North 26-2609
Jacksonville, FL 32246


Rodriguez, Carlos
2500 Beaucastel Rd 1500-1534
Mt Pleasant, SC 29464

Rodriguez, David
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Rodriguez, Delby
4561 Yellowgold Road East 22-106
Kissimmee, FL 34746


Rodriguez, Dilia
2401 Times Square Avenue
41-115
Orlando, FL 32835


Rodriguez, Dilia
2401 Times Square Avenue
58-203
Orlando, FL 32835


Rodriguez, Felix
2401 Times Square Avenue
46-102
Orlando, FL 32835


Rodriguez, Francisco
2401 Times Square Avenue
48-104
Orlando, FL 32835


Rodriguez, Hector
4601 Yellowgold Road West 08-101
Kissimmee, FL 34746


Rodriguez, Hye
193 River Road 01-517
Edgewater, NJ 07020


Rodriguez, Jacqueline
1960 Erving Circle
07-7207
Ocoee, FL 34761


Rodriguez, Janet
1901 Post Oak Blvd 01-3108
Houston, TX 77056

Rodriguez, Jennifer
1960 Erving Circle
12-12105
Ocoee, FL 34761


Rodriguez, Jorge
2401 Times Square Avenue
54-307
Orlando, FL 32835


Rodriguez, Libia
2401 Times Square Avenue
53-202
Orlando, FL 32835


Rodriguez, Luis
2401 Times Square Avenue
02-308
Orlando, FL 32835


Rodriguez, Margaret
1901 Post Oak Blvd 07-204
Houston, TX 77056


Rodriguez, Mary
2401 Times Square Avenue
18-104
Orlando, FL 32835


Rodriguez, Mike
10075 Gate Parkway North 26-2602
Jacksonville, FL 32246


Rodriguez, Mildred
2401 Times Square Avenue
46-103
Orlando, FL 32835


Rodriguez, Myrna
5125 Palm Springs Boulevard 02-2107
Tampa, FL 33647


Rodriguez, Paul
300 East South Street
14-2002
Orlando, FL 32801

Rodriguez, Priscilla
2401 Times Square Avenue
17-202
Orlando, FL 32835


Rodriguez, Priscilla
2401 Times Square Avenue
27-205
Orlando, FL 32835


Rodriguez, Rita
10075 Gate Parkway North 18-1812
Jacksonville, FL 32246


Rodriguez, Rogelio
2624 Lodi Circle 12-106
Kissimmee, FL 34746


Rodriguez, Rosemary & Evelio
9856 West Park Village Drive 307
Tampa, FL 33648


Rodriguez, William
4550 Jonafree Lane 28-105
Kissimmee, FL 34746


Rodriguez, Yamelly
2401 Times Square Avenue
59-104
Orlando, FL 32835


Rodriguez-Munoz, Maria
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Rodriquez, Jose
114 Beach Haven Lane
07-5206
Tampa, FL 33609


Roemschied, Christian
1130 Adams Street
01-505
Hoboken, NJ 07030

Roger Blauwkamp
2831 Palm Beach Blvd #209
Ft. Myers, FL 33916


Rogero, Judy
2608 Lodi Circle 02-103
Kissimmee, FL 34746


Rogers
150 NE 15th Ave  507
Ft. Lauderdale, FL 33301


Rogers, Carol
5125 Palm Springs Boulevard 07-7105
Tampa, FL 33647


Rogers, Darren
1300 West Park Boulevard 10-1009
Mount Pleasant, SC 29466


Rogers, Howard
2401 Times Square Avenue
51-301
Orlando, FL 32835


Rogers, Jesse
10075 Gate Parkway North 22-2204
Jacksonville, FL 32246


Rogers, Jr., Andrew B.
1300 West Park Boulevard 08-824
Mount Pleasant, SC 29466


Rogers, Rev. Trust, Jill Carol
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Rogers, Robert
1300 West Park Boulevard 01-115
Mount Pleasant, SC 29466


Rogier, Michael
300 East South Street
05-2062
Orlando, FL 32801

Rohan Anderson
2103 Tuscany Way 2103
Boynton Beach, FL 33435

Rohdie, Samuel
300 East South Street
13-5017
Orlando, FL 32801

Rohloff, Mark
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Rojas, Oscar
8550 Touchton Rd. 09-921
Jacksonville, FL 32246

Roles, Joan & David
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741

Rolle, Dennis
1100 Via Lugano Circle 11-203
Boynton Beach, FL 33436

Audie and Eileen Rolnick
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316

Roman, Roman
10075 Gate Parkway North 01-104
Jacksonville, FL 32246

Romani, Fred
1960 Erving Circle
12-12201
Ocoee, FL 34761

Romano, Luke
1800 E. Palm Ave 14-207
Tampa, FL 33605

Romero, Clarissa
2401 Times Square Avenue
02-209
Orlando, FL 32835


Romero, Francine
1800 E. Palm Ave 06-201
Tampa, FL 33605


Romero, Monica
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Ron & Gwili Clifton
480 Water Street 4480
Celebration, FL 34747


Ron Bright
2834 Palm Beach Blvd # 615
Ft. Myers, FL 33916


Ron Cicala
167 Yacht Club Way
207
Hypoluxo, FL 33642


Ron Luongo
120 Yacht Club Way
208
Hypoluxo, FL 33642


Ron Luongo
111 Yacht Club Way
305
Hypoluxo, FL 33642


Ronald & Terry Miller
457 Water Street 3457
Celebration, FL 34747


Ronald & Terry Miller
512 Water Street 6512
Celebration, FL 34747

Ronald Luongo
3204 Tuscany Way 3204
Boynton Beach, FL 33435

Ronald Luongo
3221 Tuscany Way 3221
Boynton Beach, FL 33435

Ronald Murphy & Delores Kramer
1410 Tuscany Way 1410
Boynton Beach, FL 33435

Ronald Murphy & Delores Kramer
2104 Tuscany Way 2104
Boynton Beach, FL 33435

Ronald Nadler
160 Yacht Club Way
212
Hypoluxo, FL 33642

Ronald Shaw
447 Water Street 1447
Celebration, FL 34747

Ronald Williams
110 Yacht Club Way
104
Hypoluxo, FL 33642

Ronan, Michael
1300 West Park Boulevard 03-301
Mount Pleasant, SC 29466

Ronda Rae Rupert
193 Longview Ave.  #11-301
Celebration, FL 34747

Ronen Graziani
2869 Palm Beach Blvd # 603
Ft. Myers, FL 33916

Ronen Graziani
2868 Palm Beach Blvd # 605
Ft. Myers, FL 33916

Ronen Graziani
2868 Palm Beach Blvd # 606
Ft. Myers, FL 33916


Ronen Graziani
2869 Palm Beach Blvd # 616
Ft. Myers, FL 33916


Rooney, Stephen
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Roper, Timothy
1800 E. Palm Ave 02-301
Tampa, FL 33605


Ropero, Kathy
8550 Touchton Rd. 20-2038
Jacksonville, FL 32246


Rorie, Adrian
400 Via Lugano Circle 04-101
Boynton Beach, FL 33436


Rosa, Cibele
2401 Times Square Avenue
17-203
Orlando, FL 32835


Rosado, Carmen
1960 Erving Circle
12-12102
Ocoee, FL 34761


Rosalie Fiegoli
2208 Tuscany Way 2208
Boynton Beach, FL 33435


Rosalind Sedacca and Richard Snyder
135 Yacht Club Way
208
Hypoluxo, FL 33642

Rosanna Castronova
180 Yacht Club Way
112
Hypoluxo, FL 33642


Rosario, Ramon
4565 Yellowgold Road East 20-101
Kissimmee, FL 34746


Rosario, Ronald D.
10075 Gate Parkway North 18-1803
Jacksonville, FL 32246


William Rosato


Rose, Martin
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Rose, Thomas
1800 E. Palm Ave 09-302
Tampa, FL 33605


Rose, Vincent
8550 Touchton Rd. 18-1821
Jacksonville, FL 32246


Roseann Vrola
1201 Adams Street
307
Hoboken, NJ 07030


Rosemary Houlihan
2875 Palm Beach Blvd # 212
Ft. Myers, FL 33916


Rosen, Michael
2401 Times Square Avenue
51-204
Orlando, FL 32835

Rosenbaum, Alec
1901 Post Oak Blvd 01-3109
Houston, TX 77056


Rosenberg, Ayla
1800 E. Palm Ave 08-214
Tampa, FL 33605


Rosenheimer, Sheila
1960 Erving Circle
04-4208
Ocoee, FL 34761


Rosenstein, Hyman
2401 Times Square Avenue
40-102
Orlando, FL 32835


Rosenzweig, John
2401 Times Square Avenue
48-204
Orlando, FL 32835


Rosquete, Ramon
2401 Times Square Avenue
56-102
Orlando, FL 32835


Ross Elliott
741 Celebration Avenue 8741
Celebration, FL 34747


Ross F. & Emily C. Moore
315 Grnd. Magnolia Ave. #20-214
Celebration, FL 34747


Ross Lipsker & Sarah Goodman
4201 Tuscany Way 4201
Boynton Beach, FL 33435


Ross, Andrew
1800 E. Palm Ave 04-208
Tampa, FL 33605

Ross, Cecilia
5125 Palm Springs Boulevard 01-1302
Tampa, FL 33647

Ross, Nati
2401 Times Square Avenue
51-208
Orlando, FL 32835

Rossi, Renee
10075 Gate Parkway North 19-1908
Jacksonville, FL 32246

Rossow, Kelly
1901 Post Oak Blvd 01-2103
Houston, TX 77056

Roth
151 NE 16th. Ave  126
Ft. Lauderdale, FL 33301

Roth, Shawn
2401 Times Square Avenue
26-305
Orlando, FL 32835

Robert Rothenberg
Beachwold Partners, LP
3100 Monticello Avenue, Suite 200
Dallas, TX 75205

Robert P. Rothenberg

Rotimi, Oluwole
5125 Palm Springs Boulevard 03-3104
Tampa, FL 33647

Rowe & Long, Lewella & Richard
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741

Rowe, P.C.
2614 Lodi Circle 07-108
Kissimmee, FL 34746


Roxas, Maybelline D.
5125 Palm Springs Boulevard 04-4104
Tampa, FL 33647


Roy & Christine Quinto
231 Long Iron Loop #15-233
Celebration, FL 34747


Roy, Katriona Jane Hadley
5125 Palm Springs Boulevard 01-1207
Tampa, FL 33647


Ruben Rubinstein and Jeanette Rubinstein
180 Yacht Club Way
211
Hypoluxo, FL 33642


Rubenstein, Barry
2401 Times Square Avenue
26-102
Orlando, FL 32835


Rubenstein, Barry
2401 Times Square Avenue
33-105
Orlando, FL 32835


Charles D. Rubenstein


Rubenxer, Mark & Julie
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Rubi, Pedro
4600 Yellowgold Road West 11-101
Kissimmee, FL 34746

Rubinetti, Peter & Amy
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Rubio & Orellana, Taylor & Cesar
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Rubio, William
114 Beach Haven Lane
13-104
Tampa, FL 33609


Rucki, Christopher
2401 Times Square Avenue
05-101
Orlando, FL 32835


Rudolf, William L.
1901 Post Oak Blvd 07-709
Houston, TX 77056


Rudolph Soles and Catherine Soles
2414 Tuscany Way 2414
Boynton Beach, FL 33435


Rudolph, Arthur
2500 Beaucastel Rd 1600-1624
Mt Pleasant, SC 29464


Rudy, John
2401 Times Square Avenue
39-103
Orlando, FL 32835


Rueda, Hector
4552 Jonafree Lane 23-103
Kissimmee, FL 34746


Ruiz, Armando
1901 Post Oak Blvd 02-2204
Houston, TX 77056

Ruiz, Ericka
1901 Post Oak Blvd 03-1306
Houston, TX 77056

Ruiz, Luis
10075 Gate Parkway North 16-1608
Jacksonville, FL 32246

Ruiz, Maria
1960 Erving Circle
01-1107
Ocoee, FL 34761

Ruiz, Sandra
1800 E. Palm Ave 07-101
Tampa, FL 33605

Rumayor, Jorge
1960 Erving Circle
01-1106
Ocoee, FL 34761

Runcie, Karl
2401 Times Square Avenue
20-201
Orlando, FL 32835

Runnals, Richard
2500 Beaucastel Rd 2100-2118
Mt Pleasant, SC 29464

Rupert, Karen
1960 Erving Circle
07-7106
Ocoee, FL 34761

Rupert, Karen
2401 Times Square Avenue
53-301
Orlando, FL 32835

Rusell, Kim
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741

Rusell, Kim
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Rushdan, Jibril
1800 E. Palm Ave 05-101
Tampa, FL 33605


Russ Stern and Lisa Stern
160 Yacht Club Way
310
Hypoluxo, FL 33642


Russell
1901 Post Oak Blvd 07-602
Houston, TX 77056


Russell & Jacqueline Berson
4302 Tuscany Way 4302
Boynton Beach, FL 33435


Russell, Marissa
8550 Touchton Rd. 19-1926
Jacksonville, FL 32246


Russell, Nethel
1960 Erving Circle
05-5105
Ocoee, FL 34761


Ruth Ann Gartley
140 Yacht Club Way
107
Hypoluxo, FL 33642


Ruth IRA, Herbert & Danna
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Rutland, Jessica
8550 Touchton Rd. 07-735
Jacksonville, FL 32246

Ryan Chonka
414 Water Street 2414
Celebration, FL 34747


Ryan Korczynski
150 N.E 15th Ave.
152
Ft Lauderdale, FL 33301


Ryan Pryor
1200 Grand Street
324
Hoboken, NJ 07030


Rybakov, Mikhail
300 East South Street
06-3041
Orlando, FL 32801


Ryu, Tae
193 River Road 01-207
Edgewater, NJ 07020


S & B of Florida, LLC
9848 West Park Village Drive 209
Tampa, FL 33640


S & B of Florida, LLC
9873 West Park Village Drive 501
Tampa, FL 33665


S & B of Florida, LLC
9906 West Park Village Drive 804
Tampa, FL 33698


S Morse, Michael
2500 Beaucastel Rd 1600-1626
Mt Pleasant, SC 29464


S. Ragan
201 Longview Ave.  #10-204
Celebration, FL 34747

Sabia, Taryn
1800 E. Palm Ave 15-309
Tampa, FL 33605


Sabol, Carol M.
10075 Gate Parkway North 14-1406
Jacksonville, FL 32246


Sacco, Joseph G. & Donna
8450 Garden Circle 18-5002
Sarasota, FL 34243


Sacramento/ Oneil, Jesus/ Carmelita
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Christine and Fouad Sadiki
c/o Joseph Currier Brock, Esq.
Igor & Smith
545 Delaney Ave, Bldg #7
Orlando, FL 32801


Sadowski, Alex
300 East South Street
01-3045
Orlando, FL 32801


Sadowsky, Stephanie L.
10075 Gate Parkway North 26-2606
Jacksonville, FL 32246


Safeco Insurance Co. of America
c/o Jeffrey M. Paskert, Esq.
Mills Paskert Divers P.A.,
100 North Tampa St. Suite 201
Tampa, FL 33602


Saghi Maleki
151 N.E 16th Ave.
374
Ft Lauderdale, FL 33301

Sahadi, Joseph
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Saia, Grace
300 East South Street
02-1036
Orlando, FL 32801


Saine, Joseph
1800 E. Palm Ave 05-214
Tampa, FL 33605


Saing, Kirirath
114 Beach Haven Lane
03-5242
Tampa, FL 33609


Saing, Tithdary
114 Beach Haven Lane
09-5214
Tampa, FL 33609


Saing, Tithdary
114 Beach Haven Lane
05-115
Tampa, FL 33609


Sakin, Allan
10075 Gate Parkway North 14-1407
Jacksonville, FL 32246


Sal & Elly Culotta
1208 Tuscany Way 1208
Boynton Beach, FL 33435


Salameh, Christopher G.
8550 Touchton Rd. 13-1327
Jacksonville, FL 32246


Salameh, Kristen Rose
8550 Touchton Rd. 07-717
Jacksonville, FL 32246

Salas, Cristian
1960 Erving Circle
05-5205
Ocoee, FL 34761


Salazar, Alejandro
9884 West Park Village Drive 606
Tampa, FL 33676


Salazar, Andres
2401 Times Square Avenue
27-107
Orlando, FL 32835


Salazar, Cristina
5125 Palm Springs Boulevard 06-6204
Tampa, FL 33647


Salazar, Elias
2401 Times Square Avenue
16-202
Orlando, FL 32835


Salazar, Haybi
2401 Times Square Avenue
02-208
Orlando, FL 32835


Salazar, Leonardo
114 Beach Haven Lane
16-108
Tampa, FL 33609


Salazar, Marta
2401 Times Square Avenue
01-102
Orlando, FL 32835


Salcedo, Bernardo
2401 Times Square Avenue
53-6B
Orlando, FL 32835

Salcedo, Carlos
114 Beach Haven Lane
02-114
Tampa, FL 33609


Salcedo, Felipe
1960 Erving Circle
12-12307
Ocoee, FL 34761


Sales Velocity
668 Stony Hill Road
Morrisville, PA 19067


Salim Bey, Sasha
2500 Beaucastel Rd 1000-1031
Mt Pleasant, SC 29464


Sallas, Daren
8550 Touchton Rd. 18-1816
Jacksonville, FL 32246


Salloum, Ramzi G.
5125 Palm Springs Boulevard 12-12104
Tampa, FL 33647


Sally Bohn
2832 Palm Beach Blvd # 715
Ft. Myers, FL 33916


Salmon, Desmond
800 Via Lugano Circle 08-210
Boynton Beach, FL 33436


Salmon, Michael
2401 Times Square Avenue
20-204
Orlando, FL 32835


Salvador Amezquita
314 Grnd. Magnolia Ave. #22-314
Celebration, FL 34747

Salvador, Eduardo T
1800 E. Palm Ave 14-214
Tampa, FL 33605


Salvatore Gigante, Jr. and Lauren Matera
1201 Adams Street
608
Hoboken, NJ 07030


Salvo, Michael
1800 E. Palm Ave 10-110
Tampa, FL 33605


Sam Prather
2914 Palm Beach Blvd # 118
Ft. Myers, FL 33916


Sam Vida
417 Water Street 1417
Celebration, FL 34747


Samano, Jose
1901 Post Oak Blvd 02-2211
Houston, TX 77056


Samantha and Jason Sarji
151 N.E 16th Ave.
277
Ft Lauderdale, FL 33301


Samball, Albert
2401 Times Square Avenue
53-305
Orlando, FL 32835


Samball, Stacey
2401 Times Square Avenue
03-104
Orlando, FL 32835


Samera, Scott
5125 Palm Springs Boulevard 05-5109
Tampa, FL 33647

Samiljan, Adam
1800 E. Palm Ave 07-203
Tampa, FL 33605


Samman, Aiman
1960 Erving Circle
04-4205
Ocoee, FL 34761


Sammarro, Rebecca P.
1300 West Park Boulevard 08-813
Mount Pleasant, SC 29466


Sammons, Theresa
1960 Erving Circle
03-3104
Ocoee, FL 34761


Sampedro, Ana
300 East South Street
11-6015
Orlando, FL 32801


Sampson, Sheri
300 East South Street
13-2017
Orlando, FL 32801


Sams, LLC
193 Longview Ave. #11-203
Celebration, FL 34747


Samsoondar, Indrawatee
5125 Palm Springs Boulevard 14-14307
Tampa, FL 33647


Samuel Spell
157Yacht Club Way
106
Hypoluxo, FL 33642


Sanabria, Johan
300 Via Lugano Circle 03-202
Boynton Beach, FL 33436

Sanandaji, Parisa
1130 Adams Street
01-310
Hoboken, NJ 07030


Sanborn, Richard
1901 Post Oak Blvd 06-4607
Houston, TX 77056


Sanchez, Alan
10075 Gate Parkway North 16-1609
Jacksonville, FL 32246


Sanchez, Carolina
8550 Touchton Rd. 03-333
Jacksonville, FL 32246


Sanchez, Jorge
8550 Touchton Rd. 19-1924
Jacksonville, FL 32246


Sanchez, Jose
10075 Gate Parkway North 26-2601
Jacksonville, FL 32246


Sanchez, Jose
8550 Touchton Rd. 22-2227
Jacksonville, FL 32246


Sanchez, Juan
2401 Times Square Avenue
01-106
Orlando, FL 32835


Sanchez, Lissy
5125 Palm Springs Boulevard 04-4101
Tampa, FL 33647


Sanchez, Margaret
2401 Times Square Avenue
18-201
Orlando, FL 32835

Sanchez, Nancy
2611 Gala Road South 16-101
Kissimmee, FL 34746


Sanchez, Nancy
4564 Yellowgold Road East 25-103
Kissimmee, FL 34746


Sanchez, Patricia
1901 Post Oak Blvd 01-2114
Houston, TX 77056


Sanchez, Yesid
1960 Erving Circle
09-9103
Ocoee, FL 34761


Sandefur, Matthew
8550 Touchton Rd. 04-426
Jacksonville, FL 32246


Sanders, Chris
1300 West Park Boulevard 10-1015
Mount Pleasant, SC 29466


Sandoval, Enrique
1901 Post Oak Blvd 01-3116
Houston, TX 77056


Sandoval, Jesus
1901 Post Oak Blvd 01-4103
Houston, TX 77056


Sandoval, Mileidy
8550 Touchton Rd. 05-512
Jacksonville, FL 32246


Sandra
8550 Touchton Rd. 10-1014
Jacksonville, FL 32246


Sandra and Eric Ross
140 Yacht Club Way
307
Hypoluxo, FL 33642

Sandra Browne
4213 Tuscany Way 4213
Boynton Beach, FL 33435


Sandra Goral
459 Water Street 3459
Celebration, FL 34747


Sandra Gray
4416 Tuscany Way 4416
Boynton Beach, FL 33435


Sandra P Hansen Trustee FBO Sandra P Han
2320 Tuscany Way 2320
Boynton Beach, FL 33435


Sandra Schwartz
151 N.E 16th Ave.
234
Ft Lauderdale, FL 33301


Sandra Tomolillo and Ira Skolnik
3102 Tuscany Way 3102
Boynton Beach, FL 33435


Sands, Ashley
2401 Times Square Avenue
19-104
Orlando, FL 32835


Sands, Brittany
8550 Touchton Rd. 18-1833
Jacksonville, FL 32246


Sandy Miller
1201 Adams Street
402
Hoboken, NJ 07030


Sanford, J.
8450 Garden Circle 18-5016
Sarasota, FL 34243

Sangrona, Elias
300 East South Street
08-2005
Orlando, FL 32801


Sangrona, Elias
300 East South Street
01-3053
Orlando, FL 32801


Sanllehi, Maria
2401 Times Square Avenue
41-210
Orlando, FL 32835


Santana, Alben
1800 E. Palm Ave 11-215
Tampa, FL 33605


Santana, Lucia
10075 Gate Parkway North 16-1610
Jacksonville, FL 32246


Santiago Restrepo
235 Golden Rain Dr. #2-202
Celebration, FL 34747


Santiago Restrepo
221 Longview Ave.  #7-302
Celebration, FL 34747


Santiago, Annabelle
1901 Post Oak Blvd 07-507
Houston, TX 77056


Santiago, Elena
1960 Erving Circle
04-4102
Ocoee, FL 34761


Santiago, Marlyn
2401 Times Square Avenue
08-104
Orlando, FL 32835

Santiago, Sarah
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Santiago-Fortoul, Santiago
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Santini, Quinton
1901 Post Oak Blvd 02-3208
Houston, TX 77056


Santis, Ronald
1800 E. Palm Ave 01-302
Tampa, FL 33605


Santos, Albert
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Santos, Albert
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Santos, Albert
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Santos, Arthur J.
1300 West Park Boulevard 05-504
Mount Pleasant, SC 29466


Santos, David C.
10075 Gate Parkway North 27-2714
Jacksonville, FL 32246


Santos, Friday
2401 Times Square Avenue
10-205
Orlando, FL 32835

Santos, Jonas T.
5125 Palm Springs Boulevard 12-12306
Tampa, FL 33647


Santos, Jorge
300 East South Street
09-4013
Orlando, FL 32801


Santos, Jorge
300 East South Street
11-4016
Orlando, FL 32801


Santos, Jorge
300 East South Street
17-6022
Orlando, FL 32801


Santos, Jose
2401 Times Square Avenue
03-102
Orlando, FL 32835


Santos, Maria
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Santos, Tyanny
8461 Garden Circle 14-6114
Sarasota, FL 34243


Sanzhez
211 Longview Ave.  #9-106
Celebration, FL 34747


Saoud, George
8550 Touchton Rd. 14-1427
Jacksonville, FL 32246


Sara Ferry and Rick Gyan
1201 Adams Street
503
Hoboken, NJ 07030

Saraceno, Lisa
1800 E. Palm Ave 08-208
Tampa, FL 33605


Sarah J. & Jane Miller
315 Grnd. Magnolia Ave. #20-303
Celebration, FL 34747


Sarah, Ghandour
1901 Post Oak Blvd 07-209
Houston, TX 77056


Sargent, Charlene
5125 Palm Springs Boulevard 03-3203
Tampa, FL 33647


Sargent, Lee
2500 Beaucastel Rd 2100-2116
Mt Pleasant, SC 29464


Sargis, Antoine
1800 E. Palm Ave 11-115
Tampa, FL 33605


Sarkarati, David
300 East South Street
03-4057
Orlando, FL 32801


Sarno, Jr., John J.
10075 Gate Parkway North 04-409
Jacksonville, FL 32246


Sarnowski, Stanley
300 East South Street
01-4054
Orlando, FL 32801


Sartin, Kenneth/
300 East South Street
02-2034
Orlando, FL 32801

Sasenarine, Ananta
2401 Times Square Avenue
01-202
Orlando, FL 32835


Sass, George
2500 Beaucastel Rd 1100-1111
Mt Pleasant, SC 29464


Saul Roth and Saul Roth
2106 Tuscany Way 2106
Boynton Beach, FL 33435


Saunders, Andrew
1800 E. Palm Ave 10-209
Tampa, FL 33605


Sauter, Erik
10075 Gate Parkway North 28-2807
Jacksonville, FL 32246


Sautter, Scott
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Savatakis, Louis
8439 Garden Circle 05-3905
Sarasota, FL 34243


Savazzi, Fauston
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Savvis Communications Corporation
(Need address)


Savysky, Andrew
2401 Times Square Avenue
35-101
Orlando, FL 32835

Sawal, Katharine
2401 Times Square Avenue
51-104
Orlando, FL 32835


SBC Operations
200 W. SBC Center Drive
Rm. 4A23A
Schaumburg, IL 60196


SBC Operations, Inc.
530 McCullough
San Antonio, TX 78215


Scala, Frank
2401 Times Square Avenue
56-106
Orlando, FL 32835


Scala, Melanie
114 Beach Haven Lane
14-104
Tampa, FL 33609


Scala, Melanie
1800 E. Palm Ave 15-307
Tampa, FL 33605


Scamardella, Luca
1300 West Park Boulevard 04-406
Mount Pleasant, SC 29466


Scanlon, Charles
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Scarpulla, Michael
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Scarpulla, Michael
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

SCE&G
P.O. Box 100255
Columbia, SC 29202-3255


Schaap, Joshua
2500 Beaucastel Rd 1400-1424
Mt Pleasant, SC 29464


Schaefer, Jim
1800 E. Palm Ave 14-219
Tampa, FL 33605


Schaefer, Jim
1800 E. Palm Ave 14-320
Tampa, FL 33605


Schaefer, Robert
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Jerome and Roberta Schechter
c/o Kelley Uustal, PLC
750 SE Third Ave, Ste 200
Couthouse Law Plaza
Fort Lauderdale, FL 33316


Scheiler, Robert & Eileen
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Scheingold
248 Celebration Blvd. #19-250
Celebration, FL 34747


Scheingold, Gary
300 East South Street
02-2036
Orlando, FL 32801


Scheingold, Gary
2401 Times Square Avenue
31-103
Orlando, FL 32835

Scheingold, Gary
1300 West Park Boulevard 02-219
Mount Pleasant, SC 29466

Scheingold, Joanne
300 East South Street
14-1004
Orlando, FL 32801

Scheingold, Joanne
300 East South Street
15-1018
Orlando, FL 32801

Scheingold, JoAnne
10075 Gate Parkway North 25-2507
Jacksonville, FL 32246

Scheingold, Wallace
300 East South Street
05-1050
Orlando, FL 32801

Schenetzer, Josef
2614 Lodi Circle 07-105
Kissimmee, FL 34746

Scherer, Kristen
1300 West Park Boulevard 11-1108
Mount Pleasant, SC 29466

Scherer, Woodson
1300 West Park Boulevard 01-106
Mount Pleasant, SC 29466

Schibline, Jacquelyn & David
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741

Donald and Eileen Schiller
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Ste. 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316

Schilling
151 NE 16th. Ave  326
Ft. Lauderdale, FL 33301


Schivelbein, Clay
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Schmelz, Michael W.
10075 Gate Parkway North 13-1306
Jacksonville, FL 32246


Schmidt, Marlin
1800 E. Palm Ave 08-122
Tampa, FL 33605


Schmidt, William
114 Beach Haven Lane
12-109
Tampa, FL 33609


Schmitt, Jarett
114 Beach Haven Lane
13-123
Tampa, FL 33609


Schmitt, Jay
114 Beach Haven Lane
07-5214
Tampa, FL 33609


Schmitt, Marcelo Tiacci
4560 Spigold Court 18-102
Kissimmee, FL 34746


Schneider, Lauren
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Schneider, Russ
300 East South Street
08-5005
Orlando, FL 32801

Schneider, Sandra
1960 Erving Circle
03-3110
Ocoee, FL 34761


Schneider, Sandra
2401 Times Square Avenue
01-104
Orlando, FL 32835


Schneikart, Saskia H.
1300 West Park Boulevard 07-708
Mount Pleasant, SC 29466


Schnitger, Jeffrey
2620 Lodi Circle 14-108
Kissimmee, FL 34746


Schofield, Sherry
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Scholten, Brian
1130 Adams Street
01-206
Hoboken, NJ 07030


Schoonover
151 NE 16th. Ave  108
Ft. Lauderdale, FL 33301


Schraibman, Eric
2500 Beaucastel Rd 1800-1812
Mt Pleasant, SC 29464


Schremp, Gina
1200 Via Lugano Circle 12-211
Boynton Beach, FL 33436


Schroeder, Larry C.
5125 Palm Springs Boulevard 08-8101
Tampa, FL 33647

Schultz, Dorothy
1960 Erving Circle
04-4202
Ocoee, FL 34761


Schultz, Dorothy
1960 Erving Circle
11-11110
Ocoee, FL 34761


Schulz, David & Cindy
10075 Gate Parkway North 16-1604
Jacksonville, FL 32246


Schulze, Laurie
1800 E. Palm Ave 12-102
Tampa, FL 33605


Schwab, Amanda G.
10075 Gate Parkway North 06-608
Jacksonville, FL 32246


Schwab, III, Peter W.
10075 Gate Parkway North 16-1605
Jacksonville, FL 32246


Schwartz, John & Loretta
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Schwartz, William
10075 Gate Parkway North 18-1809
Jacksonville, FL 32246


Schwenker, Arthur
2500 Beaucastel Rd 1800-1821
Mt Pleasant, SC 29464


Scofield, Bryan
5125 Palm Springs Boulevard 11-11105
Tampa, FL 33647

Scott
280 Celebration Ave.      #27-310
Celebration, FL 34747


Scott Appelman and Kimberly Appelman
127 Yacht Club Way
102
Hypoluxo, FL 33642


Scott Carter and Steve and Joyce Palm
117 Yacht Club Way
308
Hypoluxo, FL 33642


Scott D Aloise
1301 Adams Street #302
Hoboken   NJ 07030


Scott Fisher
1200 Grand Street
622
Hoboken, NJ 07030


Scott Fought
731 Celebration Avenue 8731
Celebration, FL 34747


Scott Real Estate Services, LLC
9900 West Park Village Drive 708
Tampa, FL 33692


Scott S. Atchison
235 Golden Rain Dr. #2-303
Celebration, FL 34747


Scott Smiles
157Yacht Club Way
112
Hypoluxo, FL 33642


Scott Tacinelli
1201 Adams Street
201
Hoboken, NJ 07030

Scott Weybright and Kimberly McDonald-We
1201 Adams Street
514
Hoboken, NJ 07030

Scott, Brian
5125 Palm Springs Boulevard 10-10303
Tampa, FL 33647

Scott, Charlene A.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Scott, Damian
300 East South Street
16-2021
Orlando, FL 32801

Scott, David
1800 E. Palm Ave 10-111
Tampa, FL 33605

Scott, Debbie
2610 Lodi Circle 01-105
Kissimmee, FL 34746

Scott, Debbie
2608 Lodi Circle 02-108
Kissimmee, FL 34746

Scott, George L.
1100 Via Lugano Circle 11-210
Boynton Beach, FL 33436

Scott, Mark
10075 Gate Parkway North 07-707
Jacksonville, FL 32246

Scott, PhD, Arthur P.
5125 Palm Springs Boulevard 08-8303
Tampa, FL 33647

Scragg, Roberta
1100 Via Lugano Circle 11-303
Boynton Beach, FL 33436

ScriptLogic Corporation
6000 Broken Sound Parkway NW
Boca Raton, FL 33487-2742


Scruggs, SR, Roger B.
1300 West Park Boulevard 01-118
Mount Pleasant, SC 29466


Seamus O'Connor
3321 Tuscany Way 3321
Boynton Beach, FL 33435


Sean
300 East South Street
18-3024
Orlando, FL 32801


Sean & Tammy McCormick
419 Water Street 1419
Celebration, FL 34747


Sean Maenpaa
578 Water Street 8578
Celebration, FL 34747


Sean Terheyden
581 Water Street 9581
Celebration, FL 34747


Secrest Wardle Lynch Hampton
P.O. Box 3040
Farmington, MI 48333-3040


Securities and Exchange Commission
3 World Financial Center
Room 4300
New York, NY 10281


Seecheran, Naveen Anand
8550 Touchton Rd. 19-1933
Jacksonville, FL 32246

Seeram, Teddy
2401 Times Square Avenue
56-303
Orlando, FL 32835


Seever, Morag
2609 Gala Road North 19-103
Kissimmee, FL 34746


Sehmer, Peter
10075 Gate Parkway North 06-609
Jacksonville, FL 32246


Seidel
150 NE 15th Ave  508
Ft. Lauderdale, FL 33301


Sekhon, Harpreet
1901 Post Oak Blvd 03-1307
Houston, TX 77056


Sekhon, Harpreet
1901 Post Oak Blvd 03-2307
Houston, TX 77056


Select Air Systems
4`1200 Joy Road
Plymouth, MI 48170


Selph, Justin
8450 Garden Circle 18-5008
Sarasota, FL 34243


Selzer, Judith
700 Via Lugano Circle 07-212
Boynton Beach, FL 33436


Selznick, Dana
8550 Touchton Rd. 05-537
Jacksonville, FL 32246


Sembower, Cathy
2500 Beaucastel Rd 1700-1712
Mt Pleasant, SC 29464

Sembower, Galen
1300 West Park Boulevard 05-507
Mount Pleasant, SC 29466


Senior, Dennis
8550 Touchton Rd. 21-2128
Jacksonville, FL 32246


Senior, Gonzalo
300 East South Street
01-3046
Orlando, FL 32801


SEO, YOUNGA
193 River Road 01-1808
Edgewater, NJ 07020


Sepielli, Jennifer
114 Beach Haven Lane
04-5212
Tampa, FL 33609


Seprish, Heather A.
1300 West Park Boulevard 06-602
Mount Pleasant, SC 29466


Sequin, Brian
2401 Times Square Avenue
13-201
Orlando, FL 32835


Sergio Commisso
110 Yacht Club Way
306
Hypoluxo, FL 33642


Serrano, Douglas
1800 E. Palm Ave 10-302
Tampa, FL 33605


Serrano, Oscar
4561 Yellowgold Road East 22-108
Kissimmee, FL 34746

Seth Berman
2830 Palm Beach Blvd #219
Ft. Myers, FL 33916


Seth Berman
2831 Palm Beach Blvd #414
Ft. Myers, FL 33916


Seth Gilbert
3106 Tuscany Way 3106
Boynton Beach, FL 33435


Setiady, Gandy
8550 Touchton Rd. 16-1622
Jacksonville, FL 32246


Setien, Saribelle
1960 Erving Circle
03-3106
Ocoee, FL 34761


Setzekorn, Kenneth
2500 Beaucastel Rd 2200-2211
Mt Pleasant, SC 29464


Seu, Jae
8550 Touchton Rd. 19-1927
Jacksonville, FL 32246


Seven Dwarfs Condo  Assoc., Inc.
Attn: Eric Laracuente - President
2600 Jonagold Boulevard
Kissimmee, FL 34746


Sevier, Brad
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Sexton, Denise
2500 Beaucastel Rd 2400-2434
Mt Pleasant, SC 29464


Seymore, Kimberly
5125 Palm Springs Boulevard 10-10306
Tampa, FL 33647

Seymour, Shawn
8550 Touchton Rd. 13-1336
Jacksonville, FL 32246


Sfeir, Jenna G.
5125 Palm Springs Boulevard 02-2303
Tampa, FL 33647


Anthony Sgarlatto
c/o Kelley Uustal, PLC
750 Southeast Third Ave, Suite 200
Courthouse Law Plaza
Fort Lauderdale, FL 33316


Shabayev, Roman
2401 Times Square Avenue
58-206
Orlando, FL 32835


Shackelford, Gregory
8550 Touchton Rd. 16-1628
Jacksonville, FL 32246


Shadowen, Walter
1960 Erving Circle
07-7306
Ocoee, FL 34761


Shafer, Andrea
2500 Beaucastel Rd 1700-1734
Mt Pleasant, SC 29464


Shah, Mehul
8550 Touchton Rd. 16-1611
Jacksonville, FL 32246


Shah, Vipin
2624 Lodi Circle 12-104
Kissimmee, FL 34746


Shaheed, Alene K.
10075 Gate Parkway North 10-1013
Jacksonville, FL 32246

Shahid Malik
1201 Adams Street
310
Hoboken, NJ 07030


Shaily Patel
2421 Tuscany Way 2421
Boynton Beach, FL 33435


Shaker, Richard
1800 E. Palm Ave 05-205
Tampa, FL 33605


Shalom, Zehava
1800 E. Palm Ave 08-117
Tampa, FL 33605


Shamah, Mohamad
8550 Touchton Rd. 16-1618
Jacksonville, FL 32246


Shambhavi Dasgupta
1301 Adams Street #301
Hoboken  NJ 07030


Shamis, Yakov
8550 Touchton Rd. 13-1324
Jacksonville, FL 32246


Shan, Zong Fu and Liang
1901 Post Oak Blvd 05-3508
Houston, TX 77056


Shanmugam, Chendil
8550 Touchton Rd. 10-1022
Jacksonville, FL 32246


Shapiro
151 NE 16th. Ave  205
Ft. Lauderdale, FL 33301


Shapiro, Leonid
114 Beach Haven Lane
05-111
Tampa, FL 33609

Shapiro, Leonid
114 Beach Haven Lane
12-133
Tampa, FL 33609


Shareholder.com
P.O. Box 757502
Philadelphia, PA 19175-7502


Sharma, Ranita
193 River Road 01-711
Edgewater, NJ 07020


Sharon Searle and Robert Jenkinson
131 Yacht Club Way
102
Hypoluxo, FL 33642


Sharp, Mathew
2401 Times Square Avenue
25-108
Orlando, FL 32835


Sharpe, Glory Day
8451 Garden Circle 09-5101
Sarasota, FL 34243


Sharpe, John
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Sharples / McCay, Andrew/ Catherine
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Shaw, Claire
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Shayne Shella
4112 Tuscany Way 4112
Boynton Beach, FL 33435

Sheau-Chi Dobrow
150 N.E 15th Ave.
252
Ft Lauderdale, FL 33301


Sheau-Chi Dobrow
151 N.E 16th Ave.
364
Ft Lauderdale, FL 33301


Shebetka, Michael
114 Beach Haven Lane
16-112
Tampa, FL 33609


Sheena, Fuad
1901 Post Oak Blvd 07-707
Houston, TX 77056


Sheffer, Ann
2401 Times Square Avenue
24-304
Orlando, FL 32835


Sheffield, Brent
8550 Touchton Rd. 07-723
Jacksonville, FL 32246


Sheikh, Aafaq
2401 Times Square Avenue
11-205
Orlando, FL 32835


Sheikh, Ayaz
2401 Times Square Avenue
24-108
Orlando, FL 32835


Sheila Frost
236 Golden Rain Dr. #14-238
Celebration, FL 34747


Sheldon and Linda Steiner and William an
140 Yacht Club Way
104
Hypoluxo, FL 33642

Sheldon and Linda Steiner and William an
132 Yacht Club Way
110
Hypoluxo, FL 33642


Shellenback, Lori
8550 Touchton Rd. 04-427
Jacksonville, FL 32246


Shelley Leinicke
150 N.E 15th Ave.
240
Ft Lauderdale, FL 33301


Shelton, Patrick Byrne
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Shen, Peiwen
1130 Adams Street
01-611
Hoboken, NJ 07030


Sheppard, Patrick
114 Beach Haven Lane
12-147
Tampa, FL 33609


Sheppard, Tina
114 Beach Haven Lane
06-131
Tampa, FL 33609


Sherman, Kara
1800 E. Palm Ave 05-312
Tampa, FL 33605


Sherri Seidman and Mia Blair
160 Yacht Club Way
207
Hypoluxo, FL 33642


Sherrod, Dulce
10075 Gate Parkway North 01-110
Jacksonville, FL 32246

Sheryl Suissa
150 N.E 15th Ave.
137
Ft Lauderdale, FL 33301


Shin, Julia
193 River Road 01-206
Edgewater, NJ 07020


Shin, Myung
193 River Road 01-709
Edgewater, NJ 07020


Shin, Richard H.
193 River Road 01-1026
Edgewater, NJ 07020


Shine, Edward
2401 Times Square Avenue
52-306
Orlando, FL 32835


Shine, Loddie
8550 Touchton Rd. 19-1917
Jacksonville, FL 32246


Shiply, Sheila
2401 Times Square Avenue
04-102
Orlando, FL 32835


Shisler, Patrick
2612 Lodi Circle 04-108
Kissimmee, FL 34746


Shitrit, Henry
1300 West Park Boulevard 11-1121
Mount Pleasant, SC 29466


Shivmangal, Nandasharie
1901 Post Oak Blvd 03-3305
Houston, TX 77056

Shoffitt, Jennifer C.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Short
151 NE 16th. Ave  428
Ft. Lauderdale, FL 33301


Short, Barry
2500 Beaucastel Rd 2400-2421
Mt Pleasant, SC 29464


Short, Thomas C.
10075 Gate Parkway North 04-403
Jacksonville, FL 32246


Shoshana Natt
1200 Grand Street
529
Hoboken, NJ 07030


Shotsberger, Dawn
300 East South Street
07-5064
Orlando, FL 32801


Shoulders, Kayce
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Shouvlin, Melissa
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Shrikrishna Venkataraman
1200 Grand Street
426
Hoboken, NJ 07030


Shull, Kirsti
2500 Beaucastel Rd 1500-1518
Mt Pleasant, SC 29464

Shuman, Barry
5125 Palm Springs Boulevard 12-12203
Tampa, FL 33647


Sibley, Lionel
300 East South Street
16-5021
Orlando, FL 32801


Sicard, Andre
2401 Times Square Avenue
07-101
Orlando, FL 32835


Sieber, Tracy
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Siefker, Shelly
8550 Touchton Rd. 17-1734
Jacksonville, FL 32246


Siegal, Dave
1800 E. Palm Ave 07-301
Tampa, FL 33605


Sierra, Luis
4560 Spigold Court 18-106
Kissimmee, FL 34746


Sifontes, Luis
2401 Times Square Avenue
47-104
Orlando, FL 32835


Sifrit, Jason
8550 Touchton Rd. 06-638
Jacksonville, FL 32246


Silberman, Karen
1800 E. Palm Ave 04-103
Tampa, FL 33605

Sills Cummis & Gross, PC
Attn: jack M. Zackin, Esq.
One Riverfront Plaza
Newark, NJ 07102


Silva, David
1960 Erving Circle
12-12308
Ocoee, FL 34761


Silva, James
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Silva, Vania
2401 Times Square Avenue
22-103
Orlando, FL 32835


Silvera, Dorreen
1960 Erving Circle
06-6305
Ocoee, FL 34761


Silverman, Gary
300 East South Street
17-5023
Orlando, FL 32801


Silverman, Wendy
5125 Palm Springs Boulevard 10-10109
Tampa, FL 33647


Silversmiths Park, Inc.
P.O. Box 726
Wallingford, CT 06492


Simac, Portia
1800 E. Palm Ave 08-101
Tampa, FL 33605


Simac, Portia
1800 E. Palm Ave 08-202
Tampa, FL 33605

Simkins, Jonathan
1800 E. Palm Ave 05-104
Tampa, FL 33605


Simmons, Bethany
8447 Garden Circle 07-4702
Sarasota, FL 34243


Simmons, Jodi
8550 Touchton Rd. 10-1023
Jacksonville, FL 32246


Simmons, Ronald
2608 Lodi Circle 02-102
Kissimmee, FL 34746


Simmons, Ronald
2608 Lodi Circle 02-104
Kissimmee, FL 34746


Simmons, Rosemarie
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Simmons, Shane
2401 Times Square Avenue
17-103
Orlando, FL 32835


Simmons, Tamara
10075 Gate Parkway North 12-1207
Jacksonville, FL 32246


Simms, Brian
2500 Beaucastel Rd 2300-2311
Mt Pleasant, SC 29464


Simon, Bart
2401 Times Square Avenue
07-204
Orlando, FL 32835

Simon, Stanley
2401 Times Square Avenue
16-204
Orlando, FL 32835


Simon, Yehuda Ben
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Simons, Jeffrey
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Simons, Paul
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Simonsen, Arik
114 Beach Haven Lane
03-5250
Tampa, FL 33609


Simonson, Archibald
2401 Times Square Avenue
25-302
Orlando, FL 32835


Simpson, Ben
1800 E. Palm Ave 06-203
Tampa, FL 33605


Simpson, Cheryl
10075 Gate Parkway North 30-3009
Jacksonville, FL 32246


Simpson, Thomas
10075 Gate Parkway North 13-1309
Jacksonville, FL 32246


Sims, Jane
1300 West Park Boulevard 05-513
Mount Pleasant, SC 29466

Sin, Min
193 River Road 01-1007
Edgewater, NJ 07020


Sinclair, Karen A.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Singh
151 NE 16th. Ave  106
Ft. Lauderdale, FL 33301


Singh, Aneil & Sunita
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Singh, Ardaman
1901 Post Oak Blvd 03-1308
Houston, TX 77056


Singh, Dhillon G.
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Singh, Jaikaran
193 River Road 01-217
Edgewater, NJ 07020


Singh, Jisbeer
1901 Post Oak Blvd 05-4504
Houston, TX 77056


Singh, Kamlesh
2401 Times Square Avenue
38-105
Orlando, FL 32835


Singh, Kamlesh
2401 Times Square Avenue
58-201
Orlando, FL 32835

Singh, Leela
2401 Times Square Avenue
53-303
Orlando, FL 32835


Singh, Martin
2401 Times Square Avenue
12-202
Orlando, FL 32835


Singh, Vivek
2401 Times Square Avenue
02-215
Orlando, FL 32835


Singleton, William
1300 West Park Boulevard 06-607
Mount Pleasant, SC 29466


Siranovich, Lisa
1800 E. Palm Ave 01-108
Tampa, FL 33605


Siranovich, Lisa
1800 E. Palm Ave 08-110
Tampa, FL 33605


Sisca, Martin
300 East South Street
15-2018
Orlando, FL 32801


Sisca, Martin
8550 Touchton Rd. 20-2036
Jacksonville, FL 32246


Sisett, Nolan
8550 Touchton Rd. 08-818
Jacksonville, FL 32246


Sit, Steven
1901 Post Oak Blvd 02-3201
Houston, TX 77056

Siudikas, Evaldas
2401 Times Square Avenue
24-302
Orlando, FL 32835


Skebba, Christine
5125 Palm Springs Boulevard 04-4207
Tampa, FL 33647


Skinner, Jennifer
2500 Beaucastel Rd 2100-2111
Mt Pleasant, SC 29464


Skipper, Maria
10075 Gate Parkway North 06-604
Jacksonville, FL 32246


Martin and Susan Skolnick
50 Harrison Street, Suite 212H
Hoboken, NJ 07030


Slade, Kathryn
10075 Gate Parkway North 08-813
Jacksonville, FL 32246


Slanina, Ryan
2401 Times Square Avenue
58-205
Orlando, FL 32835


Slavescu, Robert
10075 Gate Parkway North 11-1112
Jacksonville, FL 32246


Slavica Nikolic
150 N.E 15th Ave.
341
Ft Lauderdale, FL 33301


Slechta, Penny
2401 Times Square Avenue
55-6B
Orlando, FL 32835

Sleeper, Forrest
8550 Touchton Rd. 16-1614
Jacksonville, FL 32246


Sleszynski, Darius
8550 Touchton Rd. 03-325
Jacksonville, FL 32246


Sloan (Mail), Tim & Nancy
9836 West Park Village Drive 103
Tampa, FL 33628


Sloan (Mail), Tim & Nancy
9901 West Park Village Drive 709
Tampa, FL 33693


Slocum, Doug
1800 E. Palm Ave 02-102
Tampa, FL 33605


Slocum, John and Salome
1100 Via Lugano Circle 11-105
Boynton Beach, FL 33436


Slone, Mark
2401 Times Square Avenue
24-208
Orlando, FL 32835


Small, Samuel
2500 Beaucastel Rd 1200-1224
Mt Pleasant, SC 29464


Smeback, Russ
1800 E. Palm Ave 08-121
Tampa, FL 33605


Sminkey, Tom
1800 E. Palm Ave 08-301
Tampa, FL 33605


Sminkey, Tom
1800 E. Palm Ave 14-318
Tampa, FL 33605

Smith, Allison
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Smith, Blanche
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Smith, Brendan
2500 Beaucastel Rd 2300-2316
Mt Pleasant, SC 29464


Smith, Cathleen
114 Beach Haven Lane
10-117
Tampa, FL 33609


Smith, Daveda
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Smith, Dennis E.
2500 Beaucastel Rd 2000-2034
Mt Pleasant, SC 29464


Smith, Erin M.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Smith, Gloria
8550 Touchton Rd. 10-1024
Jacksonville, FL 32246


Smith, Godfrey
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Smith, Irbin E.
10075 Gate Parkway North 26-2608
Jacksonville, FL 32246


Smith, James
1901 Post Oak Blvd 01-1110
Houston, TX 77056

Smith, Jamie
8550 Touchton Rd. 02-237
Jacksonville, FL 32246


Smith, Jeffrey
8550 Touchton Rd. 14-1424
Jacksonville, FL 32246


Smith, John
300 Via Lugano Circle 03-311
Boynton Beach, FL 33436


Smith, John & Donna
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Smith, Keith
1300 West Park Boulevard 02-214
Mount Pleasant, SC 29466


Smith, Kelly
10075 Gate Parkway North 29-2908
Jacksonville, FL 32246


Smith, Lakeisha
10075 Gate Parkway North 03-307
Jacksonville, FL 32246


Smith, Laurie
1800 E. Palm Ave 01-305
Tampa, FL 33605


Smith, Lori
5125 Palm Springs Boulevard 13-13105
Tampa, FL 33647


Smith, Lowell
5125 Palm Springs Boulevard 04-4108
Tampa, FL 33647


Smith, Mary
2401 Times Square Avenue
07-205
Orlando, FL 32835

Smith, Nicole
8550 Touchton Rd. 21-2134
Jacksonville, FL 32246


Smith, Rhett
2500 Beaucastel Rd 1900-1931
Mt Pleasant, SC 29464


Smith, Stacey
1800 E. Palm Ave 01-306
Tampa, FL 33605


Smith, Steven
2610 Lodi Circle 01-104
Kissimmee, FL 34746


Smith, Steven
2608 Lodi Circle 02-107
Kissimmee, FL 34746


Smith, Strom
1901 Post Oak Blvd 07-305
Houston, TX 77056


Smith, Thomas
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Smith, Vanessa
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Smoak, Debra
1300 West Park Boulevard 03-311
Mount Pleasant, SC 29466


Smokes, Jerome A.
10075 Gate Parkway North 09-913
Jacksonville, FL 32246

Smoley, John & Patrice
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Snell, Erwin
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Snell, Robert
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Sofer, Michael
300 East South Street
05-3063
Orlando, FL 32801


Solano, Luz
2401 Times Square Avenue
40-302
Orlando, FL 32835


Solano, Paola
600 Via Lugano Circle 06-311
Boynton Beach, FL 33436


Solari, Olinda
2401 Times Square Avenue
45-101
Orlando, FL 32835


Solari, Olinda
2401 Times Square Avenue
55-101
Orlando, FL 32835


Solari, Olinda
10075 Gate Parkway North 13-1311
Jacksonville, FL 32246


Solarte, Felipe
2401 Times Square Avenue
36-103
Orlando, FL 32835

Sollberger, Guillermo
1800 E. Palm Ave 11-108
Tampa, FL 33605


Soller, Renato & Deannaros
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Solo, Marites
114 Beach Haven Lane
02-116
Tampa, FL 33609


Solomon, James C.
8550 Touchton Rd. 16-1633
Jacksonville, FL 32246


Solovyeva, Julia A.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Sondra Sawmiller, et al
211 Longview Ave.  #9-206
Celebration, FL 34747


Song, Hyun
193 River Road 01-303
Edgewater, NJ 07020


Song, Jung
1960 Erving Circle
06-6105
Ocoee, FL 34761


Song, Min Woo
193 River Road 01-1510
Edgewater, NJ 07020


Songur, Ersan
300 East South Street
01-4047
Orlando, FL 32801

Songur, Ersan
2401 Times Square Avenue
27-206
Orlando, FL 32835


Songur, Erson
2401 Times Square Avenue
26-306
Orlando, FL 32835


Sonia & Sylvia Soto
3110 Tuscany Way 3110
Boynton Beach, FL 33435


Sonia Rehani
1200 Grand Street
621
Hoboken, NJ 07030


Sonia Rehani
P.O. Box 3218
New York  NY 10163


Sonoma Partners LlC
2000 North Racine Avenue
Chicago, IL 60614


Sophia Markariam Weiss
2315 Tuscany Way 2315
Boynton Beach, FL 33435


Sorabh Saxena
1301 Adams Street #201
Hoboken  NJ 07030


SOS-Southwest Office Systems
Accounting Dept.
P.O. Box 612248
DFW, TX 75261-2248


SOS-SOUTHWEST OFFICE SYSTEMS
Accounting Dept P.O. Box 612248
DFW, TX 75261-2248

Sotelo, Antonio
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Soto Garcia, Miguel Angel
1901 Post Oak Blvd 02-2210
Houston, TX 77056


Soto, Matt
1901 Post Oak Blvd 02-2203
Houston, TX 77056


Southampton Properties LLC, a North Caro
c/o Steven D. Bell & Company
PO Box 3288
Greensboro, NC 27407


Southampton Properties LLC, a North Caro
823 North Elm Street, Suite 200
Greensboro, NC 27407


Southern Greenery, Inc.
P.O. Box 814037
Dallas, TX 75381-4037


Southhampton Pointe Property
CMG Management
1300 Park West Blvd.
Mount Pleasant, SC 29466-6980


Souto, Alberto
8550 Touchton Rd. 12-1214
Jacksonville, FL 32246


Sovor Associates
Attn: Leonard J. Vorcheimer
c/o Peter B. Eddy/Williams Caliri
1428 Route 23
Wayne, NJ 07470-0995


Sowell, Sandra
1901 Post Oak Blvd 01-1114
Houston, TX 77056

Sozer, Goksen
2401 Times Square Avenue
26-106
Orlando, FL 32835


Spalvins, Erika
300 East South Street
11-1016
Orlando, FL 32801


Spaul, Michael & Julie
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Specailty Graphics Inc.
4310 Wiley Post Road, Ste 100
Dallas, TX 75001


Specialty Grapics Inc.
4310 Wiley Post Rd
Suite 100
Addison, TX 75001


Speelman, Tiffany
2500 Beaucastel Rd 2400-2412
Mt Pleasant, SC 29464


Spencer, Jennifer
1800 E. Palm Ave 14-102
Tampa, FL 33605


Spencer, John
2500 Beaucastel Rd 1300-1313
Mt Pleasant, SC 29464


Spicer, Anna
2401 Times Square Avenue
21-202
Orlando, FL 32835


Spierre, John
10075 Gate Parkway North 16-1611
Jacksonville, FL 32246

Spilak, Colin
8550 Touchton Rd. 15-1518
Jacksonville, FL 32246


Spivey, Jennifer
1300 West Park Boulevard 08-816
Mount Pleasant, SC 29466


Spooner, William
8461 Garden Circle 14-6108
Sarasota, FL 34243


Springer, Kristen D.
1901 Post Oak Blvd 02-4212
Houston, TX 77056


Sprinkel, Aimee
1300 West Park Boulevard 07-703
Mount Pleasant, SC 29466


Squire, Christopher
8550 Touchton Rd. 18-1827
Jacksonville, FL 32246


Srour, Emad M.
1901 Post Oak Blvd 02-1201
Houston, TX 77056


Robin St. Pierre
[NEED ADDRESS]


Stacey Win
151 N.E 16th Ave.
266
Ft Lauderdale, FL 33301


Stafford, James & Jennifer
9881 West Park Village Drive 603
Tampa, FL 33673


Stagmeier, Alan
300 East South Street
02-5038
Orlando, FL 32801

Mike Stahala
c/o Woodcreek Apts
401 Monument Road
Jacksonville, FL 32225


Stallworth
150 NE 15th Ave  610
Ft. Lauderdale, FL 33301


Stamper, Larry & Colleen
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Stanford, Ruth
10075 Gate Parkway North 17-1711
Jacksonville, FL 32246


Stanley, Sherman
8550 Touchton Rd. 12-1221
Jacksonville, FL 32246


Stansbury, Grant S.
5125 Palm Springs Boulevard 02-2108
Tampa, FL 33647


Stanton, William
8550 Touchton Rd. 12-1212
Jacksonville, FL 32246


Stape, Tracy
1800 E. Palm Ave 08-206
Tampa, FL 33605


Starnes, Pride
2500 Beaucastel Rd 1700-1723
Mt Pleasant, SC 29464


Starpoint Global Services
10401 Miller Road, Suite 200
Dallas, TX 75205


Starratt
151 NE 16th. Ave  208
Ft. Lauderdale, FL 33301

Staschke, Chad
2500 Beaucastel Rd 2100-2124
Mt Pleasant, SC 29464


Stasiak, Kimberly A.
8550 Touchton Rd. 01-136
Jacksonville, FL 32246


Stasiak, Kimberly A.
8550 Touchton Rd. 04-438
Jacksonville, FL 32246


Stasiewicz, William
2401 Times Square Avenue
45-203
Orlando, FL 32835


State Chemical Mfg. Co. Inc.
P.O. Box 74189
Cleveland, OH 44194-0268


State of Alabama
Department of Revenue
Gordon Persons Bldg. Rm. 4112
50 North Ripley Street, P.O. Box 327001
Montgomery, AL 36132-7001


State of Connecticut
Department of Revenue Services
Taxpayer Services Division
25 Sigourney Street
Hartford, CT 06106-5032


State of Delaware
Division of Revenue
Carvel State Office Bldg., 8th Floor
820 North French Street
Wilmington, DE 19801


State of Florida
Department of Revenue
1379 Blountstown Highway
Tallahassee, FL 32304-2716

State of Georgia
Department of Revenue
1800 Century Center Boulevard
Suite 2225
Atlanta, GA 30345-3205


State of Louisiana
Department of Revenue
617 North Third Street
P.O. Box 201
Baton Rouge, LA 70821-0201


State of Nevada
Department of Taxation
1550 College Parkway, Suite 115
Carson City, NV 89706


State of New Jersey
Division of Taxation
50 Barrack Street
P.O. Box 269
Trenton, NJ 08695-0269


State of Oklahoma
Oklahoma Tax Commission
Connors Building, Capitol Complex
2501 North Lincoln Boulevard
Oklahoma City, OK 73194


State of South Carolina
Department of Revenue
301 Gervais Street
Columbia, SC 29201


State of Tennessee
Department of Revenue
500 Deaderick Street, 3rd Floor
Nashville, TN 37242


State of Texas
State Comptroller's Office
Capitol Station
P.O. Box 13528
Austin, TX 78711-3528

Stauble, Robert
1901 Post Oak Blvd 07-609
Houston, TX 77056


Stebbins, Lloyd
8550 Touchton Rd. 08-827
Jacksonville, FL 32246


Stecklow, Arthur
1300 West Park Boulevard 03-304
Mount Pleasant, SC 29466


Stecklow, Arthur
1300 West Park Boulevard 03-315
Mount Pleasant, SC 29466


Steed, Anne
300 East South Street
20-4028
Orlando, FL 32801


Steffany Kaplan
1201 Adams Street
509
Hoboken, NJ 07030


Steffes, Matthew
10075 Gate Parkway North 24-2409
Jacksonville, FL 32246


Steffey, Eric C.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Steiger, Randall J.
10075 Gate Parkway North 02-202
Jacksonville, FL 32246


Stein McGuire Pangages & Gigl LLP
Livingston, NJ 07039-0460


Stein, Aaron
10075 Gate Parkway North 21-2111
Jacksonville, FL 32246

Stein, Ethan
1130 Adams Street
01-211
Hoboken, NJ 07030


Stendardi, Louis
1901 Post Oak Blvd 07-308
Houston, TX 77056


Stepakov, Raisa
114 Beach Haven Lane
05-109
Tampa, FL 33609


Stephanie & Gregory Brown
3307 Tuscany Way 3307
Boynton Beach, FL 33435


Stephanie Petillo
1201 Adams Street
505
Hoboken, NJ 07030


Stephanie Selman, Jason Selman
1300 Grand Street #524
Hoboken   NJ 07030


Stephen & Katherine J. Morgan
201 Longview Ave.  #10-303
Celebration, FL 34747


Stephen A. & Marian E. Garcia
315 Grnd. Magnolia Ave. #20-304
Celebration, FL 34747


Stephen Fasar
1300 Grand Street #614
Hoboken   NJ 07030


Stephen Freed and Susan Freed
167 Yacht Club Way
103
Hypoluxo, FL 33642

Stephen Geth
110 Yacht Club Way
206
Hypoluxo, FL 33642


Stephen Hoefling
150 N.E 15th Ave.
246
Ft Lauderdale, FL 33301


Stephen Svolis
413 Water Street 1413
Celebration, FL 34747


Stephen Weege and Salvatori Tosi
117 Yacht Club Way
103
Hypoluxo, FL 33642


Stephen Zirkle
542 Water Street 8542
Celebration, FL 34747


Stephens, Garry
1000 Via Lugano Circle 10-211
Boynton Beach, FL 33436


Stephens, Granville
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Stephens, Michael
2602 Lodi Circle 06-102
Kissimmee, FL 34746


Stephenson, Andrew
1901 Post Oak Blvd 02-1206
Houston, TX 77056


Stern, Stephanie M.
10075 Gate Parkway North 28-2806
Jacksonville, FL 32246

Stetson, Michael
10075 Gate Parkway North 27-2703
Jacksonville, FL 32246


Stetzer, Mark J.
10075 Gate Parkway North 09-906
Jacksonville, FL 32246


Steuber
151 NE 16th. Ave  206
Ft. Lauderdale, FL 33301


Steuber
151 NE 16th. Ave  224
Ft. Lauderdale, FL 33301


Steve Clark
705 Celebration Avenue 8705
Celebration, FL 34747


Steve Malloy
488 Water Street 4488
Celebration, FL 34747


Steve Pellegrino
180 Yacht Club Way
202
Hypoluxo, FL 33642


Steve Waldman
127 Yacht Club Way
112
Hypoluxo, FL 33642


Steve Warjanka and Lara Bruzzese
1201 Adams Street
302
Hoboken, NJ 07030


Steve Yatsko
2942 Palm Beach Blvd #511
Ft. Myers, FL 33916

Steve Yatsko
2943 Palm Beach Blvd #613
Ft. Myers, FL 33917


Steven & Carolyn Brett
3315 Tuscany Way 3315
Boynton Beach, FL 33435


Steven & Elise Hausmann
513 Water Street 7513
Celebration, FL 34747


Steven & Joanne Santos
4413 Tuscany Way 4413
Boynton Beach, FL 33435


Steven & Joanne Santos
4414 Tuscany Way 4414
Boynton Beach, FL 33435


Steven & Rose Morgan
619 Celebration Avenue 11619
Celebration, FL 34747


Steven & Vivian Grice
491 Water Street 3491
Celebration, FL 34747


Steven Dapuzzo
140 Yacht Club Way
102
Hypoluxo, FL 33642


Steven Dapuzzo, Sr.
167 Yacht Club Way
106
Hypoluxo, FL 33642


Steven Leo Company
3413 Tuscany Way 3413
Boynton Beach, FL 33435


Steven Pellegrino
3309 Tuscany Way 3309
Boynton Beach, FL 33435

Steven S. & Susan J. Gillespie
239 Longview Ave. #12-215
Celebration, FL 34747


Steven Santos
4104 Tuscany Way 4104
Boynton Beach, FL 33435


Stevens, Steve
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Stevens, Steve
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Stewart Murphy
3109 Tuscany Way 3109
Boynton Beach, FL 33435


Stewart, Michael
700 Via Lugano Circle 07-307
Boynton Beach, FL 33436


Stibila, Michael
5125 Palm Springs Boulevard 08-8307
Tampa, FL 33647


Stockoski, David
2401 Times Square Avenue
53-208
Orlando, FL 32835


Stogner, Pam
2500 Beaucastel Rd 2000-2014
Mt Pleasant, SC 29464


Stokes, William
1960 Erving Circle
07-7104
Ocoee, FL 34761

Stoner, Jason
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Stoudenmire, Sterling
2401 Times Square Avenue
27-108
Orlando, FL 32835


Stout, Teresa L.
5125 Palm Springs Boulevard 07-7101
Tampa, FL 33647


Stover, Ken
1901 Post Oak Blvd 02-1213
Houston, TX 77056


Stowers, Rosemary
1960 Erving Circle
05-5207
Ocoee, FL 34761


Strack, Martha
2401 Times Square Avenue
14-203
Orlando, FL 32835


Straub, Dan
1300 West Park Boulevard 08-807
Mount Pleasant, SC 29466


Streeter, Angela
2401 Times Square Avenue
23-203
Orlando, FL 32835


Stringham, Joy
1960 Erving Circle
01-1103
Ocoee, FL 34761


Stroud, Christine
5125 Palm Springs Boulevard 11-11302
Tampa, FL 33647

Strout, Roger
5125 Palm Springs Boulevard 15-15105
Tampa, FL 33647


Stu Lewis
180 Yacht Club Way
208
Hypoluxo, FL 33642


Stuart Levine
2416 Tuscany Way 2416
Boynton Beach, FL 33435


Stuehler, Glyn
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Sturgeon, Edward
2500 Beaucastel Rd 1100-1113
Mt Pleasant, SC 29464


Sturtz, Beth
5125 Palm Springs Boulevard 01-1205
Tampa, FL 33647


Su, Allan
1800 E. Palm Ave 04-308
Tampa, FL 33605


Suares, Suri S.
10075 Gate Parkway North 15-1509
Jacksonville, FL 32246


Suchenski, Julie
2500 Beaucastel Rd 1600-1632
Mt Pleasant, SC 29464


Suddeth, Jacob
1300 West Park Boulevard 05-506
Mount Pleasant, SC 29466


Sudduth, John
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Sudha Changela
4314 Tuscany Way 4314
Boynton Beach, FL 33435


Suh, Michael
193 River Road 01-1628
Edgewater, NJ 07020


Suhr, Maribel
10075 Gate Parkway North 10-1009
Jacksonville, FL 32246


Suhr, Maribel
10075 Gate Parkway North 19-1910
Jacksonville, FL 32246


Suit, Michael
2500 Beaucastel Rd 1200-1211
Mt Pleasant, SC 29464


Sulejmanovic, Saban
8550 Touchton Rd. 04-432
Jacksonville, FL 32246


Suliman, Sami
5125 Palm Springs Boulevard 08-8107
Tampa, FL 33647


Sullivan, Brian
8550 Touchton Rd. 05-536
Jacksonville, FL 32246


Sullivan, Jack
2401 Times Square Avenue
21-201
Orlando, FL 32835


Sullivan, Kristin
114 Beach Haven Lane
13-109
Tampa, FL 33609

Sullivan, Patrick & Sheila
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Summer Russoniello, Joseph Russoniello
1301 Adams Street #312
Hoboken  NJ 07030


Summers, Keith & Sandra
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Sumner, Chad W.
10075 Gate Parkway North 16-1606
Jacksonville, FL 32246


Sun, Leon
114 Beach Haven Lane
02-112
Tampa, FL 33609


Sun, Xing
1800 E. Palm Ave 01-111
Tampa, FL 33605


Sunberg, Donald
193 River Road 01-1611
Edgewater, NJ 07020


Sunyog, Ronald
5125 Palm Springs Boulevard 02-2306
Tampa, FL 33647


Suros, Ramona
5125 Palm Springs Boulevard 11-11207
Tampa, FL 33647


Susan
300 East South Street
08-4007
Orlando, FL 32801

Susan Corcoran
1200 Grand Street
629
Hoboken, NJ 07030


Susan Goverman
120 Yacht Club Way
107
Hypoluxo, FL 33642


Susan Martin
140 Yacht Club Way
109
Hypoluxo, FL 33642


Susan Montgomery
2216 Tuscany Way 2216
Boynton Beach, FL 33435


Susan O'Connor
1200 Grand Street
220
Hoboken, NJ 07030


Susan Paul
145 Yacht Club Way
108
Hypoluxo, FL 33642


Susanto, Budi
8550 Touchton Rd. 13-1317
Jacksonville, FL 32246


Suseanu, Virgil
1901 Post Oak Blvd 07-103
Houston, TX 77056


Sutton Jr., Glenn A.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Sutton, Catherine Perry
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Sutton, Clinton
300 East South Street
03-2037
Orlando, FL 32801


Sutton, Clinton
300 East South Street
03-2052
Orlando, FL 32801


Suzanne Daigle
4211 Tuscany Way 4211
Boynton Beach, FL 33435


Suzanne E. Gilbert, Esq.
Holland & Knight
200 S. Orange Avenue, Suite 2600
Counsel for Terrabrook Vista Lakes GP
Orlando, FL 32801


Suzanne Folger
1200 Grand Street
327
Hoboken, NJ 07030


Suzanne Lee
1200 Grand Street
330
Hoboken, NJ 07030


Svistunov, Jorge
1000 Via Lugano Circle 10-203
Boynton Beach, FL 33436


Swainson, Martin
5125 Palm Springs Boulevard 07-7201
Tampa, FL 33647


Swanson
151 NE 16th. Ave  406
Ft. Lauderdale, FL 33301


Swanson, David
2500 Beaucastel Rd 2200-2212
Mt Pleasant, SC 29464

Swanzy, Henry
2401 Times Square Avenue
22-104
Orlando, FL 32835


Swaya, Valerie
1130 Adams Street
01-409
Hoboken, NJ 07030


Sweet, Robert
1960 Erving Circle
03-3105
Ocoee, FL 34761


Sweet, Thomas
2500 Beaucastel Rd 1900-1918
Mt Pleasant, SC 29464


Sweileh, Mohammad S.
1300 West Park Boulevard 03-316
Mount Pleasant, SC 29466


Swickle
150 NE 15th Ave  804
Ft. Lauderdale, FL 33301


Swickle, Ilene
2401 Times Square Avenue
49-203
Orlando, FL 32835


Swiderski, Anthony & Joan
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Swisshelm, Orbin & Katehrine
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Syed, Fasi
2401 Times Square Avenue
52-204
Orlando, FL 32835

Sykes, Fred
1800 E. Palm Ave 15-203
Tampa, FL 33605


Sylla, Martha
1800 E. Palm Ave 05-315
Tampa, FL 33605


Sylvia Grenata and Pasquale Grenata
1307 Tuscany Way 1307
Boynton Beach, FL 33435


Sypniewski, David
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Systemtools Software Inc.
P.O. Box 1209
La Vernia, TX 78121


Szabo, Francois
1300 Via Lugano Circle 13-202
Boynton Beach, FL 33436


Szarkowski, Dwight M.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Szeto, Mickey
193 River Road 01-611
Edgewater, NJ 07020


Szewczyk, John
300 East South Street
08-3007
Orlando, FL 32801


Szilard, Carlos
300 East South Street
09-3012
Orlando, FL 32801


Szoke Jr., Michael
2500 Beaucastel Rd 2300-2313
Mt Pleasant, SC 29464

Szprenciel, Christine
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Szulgit, Lisa
400 Via Lugano Circle 04-201
Boynton Beach, FL 33436


T. Wendell Butler
4116 Tuscany Way 4116
Boynton Beach, FL 33435


T., Ann
2500 Beaucastel Rd 2200-2232
Mt Pleasant, SC 29464


Tabbone, John
193 River Road 01-507
Edgewater, NJ 07020


Taberna Capital Management LLC
c/o Cohen Bros. & Company
450 Park, 23rd Floor
New York, NY 10022


Tabernilla, Joselito
1800 E. Palm Ave 05-109
Tampa, FL 33605


Taft, Marshall
1300 West Park Boulevard 07-722
Mount Pleasant, SC 29466


Tagliaferro, Anthony
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Taiwo, Adebusola
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Talley, Lauren
1300 West Park Boulevard 08-808
Mount Pleasant, SC 29466


Talone, Edward
1901 Post Oak Blvd 07-806
Houston, TX 77056


Tam, Lawrence D.
1901 Post Oak Blvd 06-1604
Houston, TX 77056


Tamagni, Diane
1800 E. Palm Ave 01-317
Tampa, FL 33605


Tamara T. James & Marcia E. Hemsley
221 Longview Ave.  #7-303
Celebration, FL 34747


Tambio, Efren & Carlita
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Tameka Y. Brown
315 Grnd. Magnolia Ave. #20-204
Celebration, FL 34747


Tamlin, Susan
300 East South Street
15-2019
Orlando, FL 32801


Tanimu, Sabo B.
5125 Palm Springs Boulevard 06-6206
Tampa, FL 33647


Tannen, Susan
2401 Times Square Avenue
28-103
Orlando, FL 32835

Tanner, Charles L.
10075 Gate Parkway North 15-1508
Jacksonville, FL 32246


Tanner, Robert
10075 Gate Parkway North 26-2603
Jacksonville, FL 32246


Tannis, Roy
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Tanya Kaushik and Surinder Nath Mohini K
1200 Grand Street
521
Hoboken, NJ 07030


Taposh Bari
1200 Grand Street
425
Hoboken, NJ 07030


Tara Berardini
150 N.E 15th Ave.
237
Ft Lauderdale, FL 33301


Tara Triola
1200 Grand Street
625
Hoboken, NJ 07030


Tarallo, Millie
300 East South Street
02-5042
Orlando, FL 32801


Tarantola, Stacy
300 East South Street
14-5004
Orlando, FL 32801


Tarek Salhab
2922 Palm Beach Blvd # 320
Ft. Myers, FL 33916

Tarik Dehko
107 Yacht Club Way
205
Hypoluxo, FL 33642


Tashkin, Corey
114 Beach Haven Lane
04-5230
Tampa, FL 33609


Tasleem Khan & Nargis Saeed
280 Celebration Ave.      #27-111
Celebration, FL 34747


Tassinari, David
2401 Times Square Avenue
53-4B
Orlando, FL 32835


Tataris, Anna
1800 E. Palm Ave 08-305
Tampa, FL 33605


Taveras, Hicliff
2401 Times Square Avenue
21-102
Orlando, FL 32835


Tawil, Ezra Asse
1901 Post Oak Blvd 04-3405
Houston, TX 77056


Tawil, Ezra Asse
1901 Post Oak Blvd 02-3211
Houston, TX 77056


Tax Collector
Attn: Peggy C. Grannon
P.O. Box 2285
Panama City, FL 34202


Tax Collector
Patsy Heffner
P.O. Box 422105
Kissimmee, FL 34742

Tayah, Therese
400 Via Lugano Circle 04-210
Boynton Beach, FL 33436


Tayi, Siva
1901 Post Oak Blvd 07-808
Houston, TX 77056


Taylor, Bianca
1800 E. Palm Ave 05-309
Tampa, FL 33605


Taylor, Colin
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Taylor, Dianne
1800 E. Palm Ave 14-201
Tampa, FL 33605


Taylor, Doug
300 East South Street
05-4060
Orlando, FL 32801


Taylor, Doug
300 East South Street
17-5022
Orlando, FL 32801


Taylor, Kimberly J.
8461 Garden Circle 14-6110
Sarasota, FL 34243


Taylor, Matthew Chad
2500 Beaucastel Rd 2100-2134
Mt Pleasant, SC 29464


Taylor, Paige
1300 West Park Boulevard 02-207
Mount Pleasant, SC 29466

Taylor, Pasqualina
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Taylor, Robert
2401 Times Square Avenue
43-205
Orlando, FL 32835


Taylor, Thomas
1901 Post Oak Blvd 02-4201
Houston, TX 77056


TDK Construction Company, Inc.
c/o Jeff Reed, Esq.
Cope, Hudson, Scarlett, Reed, et als.
16 Public Square North
Murfreesboro, TN 37130


Teal, Derek M.
2500 Beaucastel Rd 1600-1611
Mt Pleasant, SC 29464


Teal, Scott E.
1800 E. Palm Ave 04-207
Tampa, FL 33605


Tecau, Jeffrey
300 East South Street
21-1025
Orlando, FL 32801


Ted D. & Sandra K. Smith
201 Longview Ave. #10-104
Celebration, FL 34747


Ted, C.
2401 Times Square Avenue
41-212
Orlando, FL 32835


Tejada, Pablo
1901 Post Oak Blvd 02-4207
Houston, TX 77056

Tellez, Hernesto
10075 Gate Parkway North 03-312
Jacksonville, FL 32246


Tellez, Hernesto
10075 Gate Parkway North 11-1101
Jacksonville, FL 32246


Tellez, Walter
114 Beach Haven Lane
13-129
Tampa, FL 33609


Telmosse, Fernand
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Temple, Robert
1300 West Park Boulevard 09-917
Mount Pleasant, SC 29466


Teneriello, Jean
1300 West Park Boulevard 10-1017
Mount Pleasant, SC 29466


Tennant, Theodore
1800 E. Palm Ave 05-118
Tampa, FL 33605


Teplansky
268 Celebration Blvd.    #24-270
Celebration, FL 34747


Teresa Alderman and Connie Gortney
160 Yacht Club Way
202
Hypoluxo, FL 33642


Teresa Balli & Michelle Wills
211 Longview Ave.  #9-311
Celebration, FL 34747

Teresa Kincaid
110 Yacht Club Way
108
Hypoluxo, FL 33642


Terino, James
1800 E. Palm Ave 08-218
Tampa, FL 33605


Terranova, Roseanne
2401 Times Square Avenue
44-103
Orlando, FL 32835


Terrence A. Alexis
231 Golden Rain Dr. #4-303
Celebration, FL 34747


Terry
151 NE 16th. Ave  412
Ft. Lauderdale, FL 33301


Terry Bradley
1301 Adams Street #512
Hoboken  NJ 07030


Terry Kiser
2883 Palm Beach Blvd # 316
Ft. Myers, FL 33916


Terry Ziegler Jr
111 Yacht Club Way
207
Hypoluxo, FL 33642


Terry, Allen
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Terry, Bradford
2401 Times Square Avenue
30-102
Orlando, FL 32835

Teta, Anthony
5125 Palm Springs Boulevard 08-8208
Tampa, FL 33647


Tetrault, Barry
1130 Adams Street
01-502
Hoboken, NJ 07030


Tevele, Vadim
193 River Road 01-1226
Edgewater, NJ 07020


The Bordeaux Condo Assoc., Inc.
Attn: Imelda Baggs - President
2045 Erving Circle, #2-111
Ocoee, FL 34761


The Grande Downtown Orlando
Condominium Association, Inc.
Attn: Kelly Brock - President
300 East South Street, #5009
Orlando, FL 32801


The Hamptons at Metrowest
Condominium Association
Attn:  Beth Heffernan - President
6401 Time Square Avenue, A-2
Orlando, FL 32835


The Lofts on Post Oak Condominium
Owners Association, Inc.
1901 Post Oak Blvd.
Houston, TX 77056


The Lofts on Post Oak, LP,
a Texas limited partnership
5847 San Felipe Suite 3600
Houston, TX 77057


The Park at Palisades West Corp.
c/o Tarragon Development Corp.
Attn: William Rosato - Bd Pres.
423 West 55th Street, 12th Floor
New York, NY 10019

The Prudential Ins. Company of America
a New Jersey Corporation
c/o PREI Law Department
Arbor Circle South, 8 Campus Drive
Parsippany, NE 07054


The Quarter at Ybor Condo Assoc
1800 East Palm Avenue
Tampa, FL 33605


The Yacht Club On The Intracoastal
Condominium Association, Inc.
Attn: James Capodanno - President
145 Yacht Club Way, #304
Hypoluxo, FL 33462


Theodore Weiss
180 Yacht Club Way
306
Hypoluxo, FL 33642


Theodore, C.
1800 E. Palm Ave 10-101
Tampa, FL 33605


Theodore, Coleen
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Theologis, Theodore
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Theresa Stack
4407 Tuscany Way 4407
Boynton Beach, FL 33435


Therese Leonzal
167 Yacht Club Way
108
Hypoluxo, FL 33642


Therrian, Matthew Michael
8550 Touchton Rd. 22-2233
Jacksonville, FL 32246

Thi Kim Pham
2303 Tuscany Way 2303
Boynton Beach, FL 33435


Thieu, Richard
1901 Post Oak Blvd 04-2407
Houston, TX 77056


Thigpen, Ann
10075 Gate Parkway North 04-410
Jacksonville, FL 32246


Thomas
10075 Gate Parkway North 30-3006
Jacksonville, FL 32246


Thomas
150 NE 15th Ave  502
Ft. Lauderdale, FL 33301


Thomas & Angela Smith
677 Celebration Avenue 9677
Celebration, FL 34747


Thomas & Diane Kretschmer
235 Golden Rain Dr. #2-103
Celebration, FL 34747


Thomas & Donna Tweeton
4109 Tuscany Way 4109
Boynton Beach, FL 33435


Thomas Arthur Owens
157Yacht Club Way
104
Hypoluxo, FL 33642


Thomas Blake
1300 Grand Street
Hoboken, NJ 07030


Thomas Calabro
3310 Tuscany Way 3310
Boynton Beach, FL 33435

Thomas Fitzsimmons and Erika Fitzsimmons
103 Yacht Club Way
206
Hypoluxo, FL 33642


Thomas Fitzsimmons and Erika Fitzsimmons
107 Yacht Club Way
101
Hypoluxo, FL 33642


Thomas Greene
223 Longview Ave.   #6-223
Celebration, FL 34747


Thomas Hemenway
110 Yacht Club Way
303
Hypoluxo, FL 33642


Thomas Howard and Autumn Howard
1201 Adams Street
606
Hoboken, NJ 07030


Thomas Johnson and Gertrud A Guardiola
1201 Adams Street
613
Hoboken, NJ 07030


Thomas Jr. Dildene  and Carol Dildene
4406 Tuscany Way 4406
Boynton Beach, FL 33435


Thomas Kersting
2882 Palm Beach Blvd # 512
Ft. Myers, FL 33916


Thomas Meury
471 Water Street 3471
Celebration, FL 34747


Thomas Notarianni
135 Yacht Club Way
304
Hypoluxo, FL 33642

Thomas Pouliot
451 Water Street 1451
Celebration, FL 34747


Thomas R. Starratt, Jr.
150 N.E 15th Ave.
339
Ft Lauderdale, FL 33301


Thomas Racette
1303 Tuscany Way 1303
Boynton Beach, FL 33435


Thomas Strouse
2932 Palm Beach Blvd #210
Ft. Myers, FL 33916


Thomas Urban and Frank Teodosio Jeffrey
140 Yacht Club Way
306
Hypoluxo, FL 33642


Thomas W. & Sheryl H. Sainlar
315 Grnd. Magnolia Ave. #20-115
Celebration, FL 34747


Thomas W. Mears and Carol B. Mears
157Yacht Club Way
306
Hypoluxo, FL 33642


Thomas Wade and Daniel Roose
150 N.E 15th Ave.
340
Ft Lauderdale, FL 33301


Thomas Wendell Butler
135 Yacht Club Way
104
Hypoluxo, FL 33642


Thomas, Adam
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Thomas, Angela
1300 West Park Boulevard 02-204
Mount Pleasant, SC 29466


Thomas, Azure
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Thomas, Barbara
4563 Yellowgold Road East 21-102
Kissimmee, FL 34746


Thomas, Dana Leon
8550 Touchton Rd. 16-1627
Jacksonville, FL 32246


Thomas, George
8550 Touchton Rd. 17-1714
Jacksonville, FL 32246


Thomas, Greg
1800 E. Palm Ave 05-317
Tampa, FL 33605


Thomas, Heather
2500 Beaucastel Rd 2300-2333
Mt Pleasant, SC 29464


Thomas, J.
1800 E. Palm Ave 04-307
Tampa, FL 33605


Thomas, J.
1800 E. Palm Ave 08-111
Tampa, FL 33605


Thomas, J.
8449 Garden Circle 08-4905
Sarasota, FL 34243


Thomas, Patrick
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Thomas, Robert
1800 E. Palm Ave 08-109
Tampa, FL 33605


Thomas, S.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Thomas, Shannal
8550 Touchton Rd. 14-1411
Jacksonville, FL 32246


Thomas, Tonia
2401 Times Square Avenue
26-308
Orlando, FL 32835


Thomas, Walter
8550 Touchton Rd. 19-1911
Jacksonville, FL 32246


Thomason, Matthew
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Thompson, Dante
1901 Post Oak Blvd 07-604
Houston, TX 77056


Thompson, David
8550 Touchton Rd. 10-1021
Jacksonville, FL 32246


Thompson, James
1901 Post Oak Blvd 01-4102
Houston, TX 77056


Thompson, Jamie & Steve
9887 West Park Village Drive 609
Tampa, FL 33679


Thompson, Joseph Jenkins
2500 Beaucastel Rd 1700-1733
Mt Pleasant, SC 29464

Thompson, Ryan
8550 Touchton Rd. 21-2133
Jacksonville, FL 32246


Thompson, Todd
300 East South Street
21-3029
Orlando, FL 32801


Thong, Linh
1901 Post Oak Blvd 05-3505
Houston, TX 77056


Thornburg, Damian
9904 West Park Village Drive 802
Tampa, FL 33696


Thornton
151 NE 16th. Ave  404
Ft. Lauderdale, FL 33301


Thouez
151 NE 16th. Ave  109
Ft. Lauderdale, FL 33301


Three Towers fire Protection Group
975 Jogn A. Papalas Dr.
Lincoln Park, MI 48146


Thunberg, Kimberly
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Tibma, John
9843 West Park Village Drive 204
Tampa, FL 33635


Tiburcio, Jose
4601 Yellowgold Road West 08-102
Kissimmee, FL 34746


Tiburcio, Jose & Amarellis
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

Tidwell, Daniel
1800 E. Palm Ave 10-105
Tampa, FL 33605


Tiffany Devlin and Nicholas Megyeri
1105 Tuscany Way 1105
Boynton Beach, FL 33435


Tiger Direct
C/O SYX Services
P.O. Box 449001
Miami, FL 33144-9001


Tiller, Michael
8550 Touchton Rd. 12-1224
Jacksonville, FL 32246


Tillilie, Ashley
2500 Beaucastel Rd 1400-1422
Mt Pleasant, SC 29464


Timberline Software Corporation
(Need address)


Timeus, Carlton
300 Via Lugano Circle 03-203
Boynton Beach, FL 33436


Timko, Albert
9899 West Park Village Drive 707
Tampa, FL 33691


Timotei, Ana
2401 Times Square Avenue
51-207
Orlando, FL 32835


Timothy & Kimberley Grabman
239 Longview Ave. #12-202
Celebration, FL 34747


Timothy Brown and Jerald Moro
110 Yacht Club Way
102
Hypoluxo, FL 33642

Timothy Brown and Robert Dubois
157Yacht Club Way
108
Hypoluxo, FL 33642


Timothy G.   Barnes
151 N.E 16th Ave.
262
Ft Lauderdale, FL 33301


Timothy Korff
418 Water Street 2418
Celebration, FL 34747


Timothy Magoolaghan
215 Longview Ave.   #8-203
Celebration, FL 34747


Timothy Perry
2314 Tuscany Way 2314
Boynton Beach, FL 33435


Tisdale, Heather
1300 West Park Boulevard 05-517
Mount Pleasant, SC 29466


Tisha Harper and Orpha M. Roberts
180 Yacht Club Way
205
Hypoluxo, FL 33642


Tishelman, Ana
8550 Touchton Rd. 11-1131
Jacksonville, FL 32246


TO BE SUPPLIED


Toal, Douglas
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741

Todaro, Ron
8550 Touchton Rd. 02-226
Jacksonville, FL 32246


Todd Abramson and Cheryl Abramson
1200 Grand Street
328
Hoboken, NJ 07030


Todd Laplante & Daniela Fricke
280 Celebration Ave.    #27-312
Celebration, FL 34747


Todd, Michael & Sandra
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Todorova, Elina
1800 E. Palm Ave 05-314
Tampa, FL 33605


Todorova, Elina
1800 E. Palm Ave 07-205
Tampa, FL 33605


Toeppner, Daniel
2500 Beaucastel Rd 1200-1212
Mt Pleasant, SC 29464


Tolbert, Kristin
1800 E. Palm Ave 08-322
Tampa, FL 33605


Tolefsrud, Michael & Kathy
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Tolentino, Raquel
4552 Jonafree Lane 23-104
Kissimmee, FL 34746

Tollefsrud, Michael & Kathy
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Tom Chambers and Brenda Chambers
117 Yacht Club Way
307
Hypoluxo, FL 33642


Tom Feller
2857 Palm Beach Blvd # 619
Ft. Myers, FL 33916


Tom Galemba
2860 Palm Beach Blvd # 201
Ft. Myers, FL 33916


Tom Laduca
110 Yacht Club Way
101
Hypoluxo, FL 33642


Tom Sievert
2930 Palm Beach Blvd #601
Ft. Myers, FL 33916


Tom, Rich
1800 E. Palm Ave 08-318
Tampa, FL 33605


Tom, Richard
114 Beach Haven Lane
01-130
Tampa, FL 33609


Tomas Bergendahl
2313 Tuscany Way 2313
Boynton Beach, FL 33435


Tomasz Maliszewski
310 Grand Bay Lane        #29-310
Celebration, FL 34747

Tomasz Maliszewski
310 Grand Bay Lane       #29-312
Celebration, FL 34747


Tomasz Maliszewski
310 Grand Bay Lane       #29-314
Celebration, FL 34747


Tomay-Ybly, Zsuzsanna
300 East South Street
10-4008
Orlando, FL 32801


Tomkovich, Michael
1800 E. Palm Ave 01-318
Tampa, FL 33605


Tommasino, Paolo
600 Via Lugano Circle 06-202
Boynton Beach, FL 33436


Tomozy, Olivia
2401 Times Square Avenue
53-102
Orlando, FL 32835


Tompkins (*), Sean & Cindy Ann
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Tompkins, Sean
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Tona Miller
749 Celebration Avenue 8749
Celebration, FL 34747


Tondre, Josephine
9902 West Park Village Drive 710
Tampa, FL 33694

Tongbang, Sonmin
1800 E. Palm Ave 08-303
Tampa, FL 33605


Tony Chin
2319 Tuscany Way 2319
Boynton Beach, FL 33435


Tony Lopez
557 Water Street 9557
Celebration, FL 34747


Tony Lupina
2889 Palm Beach Blvd # 707
Ft. Myers, FL 33916


Tony Vitiello
111 Yacht Club Way
102
Hypoluxo, FL 33642


Toole, Jennifer
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Toro, Oscar
10075 Gate Parkway North 27-2710
Jacksonville, FL 32246


Torres, Alan
1800 E. Palm Ave 07-103
Tampa, FL 33605


Torres, Alan
1800 E. Palm Ave 11-119
Tampa, FL 33605


Torres, Alan
1800 E. Palm Ave 11-208
Tampa, FL 33605


Torres, Alan
1800 E. Palm Ave 11-209
Tampa, FL 33605

Torres, Alan
1800 E. Palm Ave 11-219
Tampa, FL 33605


Torres, Alan
1800 E. Palm Ave 11-316
Tampa, FL 33605


Torres, Alan
1800 E. Palm Ave 11-318
Tampa, FL 33605


Torres, Angel
10075 Gate Parkway North 30-3002
Jacksonville, FL 32246


Torres, Annette
2401 Times Square Avenue
13-203
Orlando, FL 32835


Torres, Carolina
2601 Gala Road South 31-101
Kissimmee, FL 34746


Torres, Giselle
300 East South Street
01-6049
Orlando, FL 32801


Torres, Jonathan
1800 E. Palm Ave 05-304
Tampa, FL 33605


Torres, Julian
2401 Times Square Avenue
02-211
Orlando, FL 32835


Torres, Lazara & Juan
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741

Torres, Lazara & Juan
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Torres, Maria
2603 Gala Road South 30-101
Kissimmee, FL 34746


Torres, Sherry
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Torres/Araiza, Erica & Alicia
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Totik, Vilmos
5125 Palm Springs Boulevard 05-5205
Tampa, FL 33647


Tovar, Adriana
2401 Times Square Avenue
54-104
Orlando, FL 32835


Townsend, Barbara
8550 Touchton Rd. 06-617
Jacksonville, FL 32246


Townsend, Ellen
2401 Times Square Avenue
02-205
Orlando, FL 32835


Tracey Denk
583 Water Street 9583
Celebration, FL 34747


Tracie N. Goldman
221 Longview Ave.  #7-103
Celebration, FL 34747

Tradition at Palm Aire
Condominium Association, Inc.
Attn: Marcy H. Kammerman-President
21 West Las Olas Boulevard, Suite 13
Fort Lauderdale, FL 33301

Trager, David
10075 Gate Parkway North 17-1712
Jacksonville, FL 32246

Trager, Jason
8550 Touchton Rd. 09-937
Jacksonville, FL 32246

Training Partner
GeoMetrix Data Systems, Inc.
Attn: Arden Rose
747 Fort St, 10th Floor
Victoria, BC V8T 5A4

Tran, Hien
1901 Post Oak Blvd 02-1218
Houston, TX 77056

Tran, Hung M.
1901 Post Oak Blvd 02-2207
Houston, TX 77056

Tran, Huy
1901 Post Oak Blvd 04-2403
Houston, TX 77056

Tran, Lananh
1901 Post Oak Blvd 06-2607
Houston, TX 77056

Tran, Quyen
1901 Post Oak Blvd 01-3117
Houston, TX 77056

Tran, Thanh
2401 Times Square Avenue
18-205
Orlando, FL 32835

Tran, Thoi
1901 Post Oak Blvd 01-2117
Houston, TX 77056


Tran, Tiffany
1901 Post Oak Blvd 04-1408
Houston, TX 77056


Tran, Van
1901 Post Oak Blvd 05-3504
Houston, TX 77056


Tran, Viet
1901 Post Oak Blvd 03-4304
Houston, TX 77056


Tran, Yenca
1901 Post Oak Blvd 06-1602
Houston, TX 77056


Traub, Thomas
2401 Times Square Avenue
10-201
Orlando, FL 32835


Travis & Tonya John
239 Longview Ave. #12-112
Celebration, FL 34747


Travis S. Thompson
280 Celebration Ave.      #27-206
Celebration, FL 34747


Trawick, Glenda
1300 West Park Boulevard 10-1006
Mount Pleasant, SC 29466


Traywick, William
2500 Beaucastel Rd 1900-1916
Mt Pleasant, SC 29464


Treadwell Horworth
280 Celebration Ave.      #27-113
Celebration, FL 34747

Treadwell Horworth
280 Celebration Ave.      #27-114
Celebration, FL 34747


Treaudo, Alani
5125 Palm Springs Boulevard 08-8201
Tampa, FL 33647


Treen, John
1800 E. Palm Ave 09-101
Tampa, FL 33605


Treiber
151 NE 16th. Ave  405
Ft. Lauderdale, FL 33301


Trembler, Danielle
300 Via Lugano Circle 03-307
Boynton Beach, FL 33436


Trevor Gonce
4317 Tuscany Way 4317
Boynton Beach, FL 33435


Trevor Putrah
2916 Palm Beach Blvd # 406
Ft. Myers, FL 33916


Trexler, Mike
300 East South Street
02-5040
Orlando, FL 32801


Tribaldos, Monica
4552 Jonafree Lane 23-106
Kissimmee, FL 34746


Tribe, Kimberly D.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Trimarche, Nicholas
1800 E. Palm Ave 01-114
Tampa, FL 33605

Trimarche, Nicholas
1800 E. Palm Ave 05-319
Tampa, FL 33605


Trimarche, Nicholas
1800 E. Palm Ave 08-105
Tampa, FL 33605


Trimarche, Nicholas
1800 E. Palm Ave 08-315
Tampa, FL 33605


Trimarche, Nicholas
1800 E. Palm Ave 11-106
Tampa, FL 33605


Trimarche, Nicholas
1800 E. Palm Ave 11-206
Tampa, FL 33605


Trimarche, Nicholas
1800 E. Palm Ave 11-220
Tampa, FL 33605


Trimarche, Nicholas
1800 E. Palm Ave 11-306
Tampa, FL 33605


Trimarche, Vincent
300 East South Street
05-3035
Orlando, FL 32801


Trimarche, Vincent
300 East South Street
05-6048
Orlando, FL 32801


Trimarche, Vincent
300 East South Street
05-1035
Orlando, FL 32801

Trimarche, Vincent
300 East South Street
05-1063
Orlando, FL 32801


Trimnal, Jeffie R.
10075 Gate Parkway North 20-2010
Jacksonville, FL 32246


Triner, Monica C.
5125 Palm Springs Boulevard 04-4301
Tampa, FL 33647


Triola, Michael
1800 E. Palm Ave 12-103
Tampa, FL 33605


Tripp Scott PA
110 Southeast 6th Street 15th Floor
Ft. Lauderdale, FL 33301


Trotti, David
8550 Touchton Rd. 04-437
Jacksonville, FL 32246


Troutt, John
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Trovato, Frank D.
1800 E. Palm Ave 09-201
Tampa, FL 33605


Troy Railsback
781 Celebration Avenue 10775
Celebration, FL 34747


Trujillo, Debra
1800 E. Palm Ave 08-205
Tampa, FL 33605

Trukowski, Stanley
1130 Adams Street
01-208
Hoboken, NJ 07030


Truong, Ngoc
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Trupiano, John
8550 Touchton Rd. 01-122
Jacksonville, FL 32246


Trupiano, John
8550 Touchton Rd. 05-528
Jacksonville, FL 32246


Trust, Almanza Family
193 River Road 01-218
Edgewater, NJ 07020


Trust, Christine
2401 Times Square Avenue
40-205
Orlando, FL 32835


Trust, Evelyn
10075 Gate Parkway North 23-2303
Jacksonville, FL 32246


Trust, Kristyn
8448 Garden Circle 19-4805
Sarasota, FL 34243


Trust, Lorraine
2401 Times Square Avenue
25-203
Orlando, FL 32835


Trust, Stephen
8550 Touchton Rd. 09-936
Jacksonville, FL 32246

Trust, Suzanne
2500 Beaucastel Rd 1300-1312
Mt Pleasant, SC 29464


Trust, Zulma
300 East South Street
03-6052
Orlando, FL 32801


Trustee, Dean
2604 Lodi Circle 05-103
Kissimmee, FL 34746


Trustee, Ramona
2401 Times Square Avenue
10-102
Orlando, FL 32835


Trustee, Robert
2500 Beaucastel Rd 1800-1833
Mt Pleasant, SC 29464


TSE
1800 E. Palm Ave 01-314
Tampa, FL 33605


Tsiorba, Paul
114 Beach Haven Lane
11-118
Tampa, FL 33609


Tsiorba, Viktoria
114 Beach Haven Lane
05-121
Tampa, FL 33609


Tubin, Candy
5125 Palm Springs Boulevard 05-5312
Tampa, FL 33647


Tucker, Karly
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Tucker/Wood
151 NE 16th. Ave  110
Ft. Lauderdale, FL 33301


Tully, Terrance
2500 Beaucastel Rd 1100-1127
Mt Pleasant, SC 29464


Tumu, Sai M.
193 River Road 01-610
Edgewater, NJ 07020


Tunon, Noriel & Delza
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Tuohy, Michael
1200 Via Lugano Circle 12-202
Boynton Beach, FL 33436


Tuomisto, Robert
300 East South Street
05-5060
Orlando, FL 32801


Turk, Stephanie
8550 Touchton Rd. 03-328
Jacksonville, FL 32246


Turnbull, George
114 Beach Haven Lane
13-113
Tampa, FL 33609


Turrentine, Ruth
2401 Times Square Avenue
50-102
Orlando, FL 32835


Tursi, Paul & Kathryn
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741

Tuscany On the Intracoastal
Condominium Association, Inc.
Attn: Skip Cohn - President
4405 Tuscany Way
Boynton Beach, FL 33435


Tuttle, Matthew
5125 Palm Springs Boulevard 05-5303
Tampa, FL 33647


Tuyac, Denise
10075 Gate Parkway North 07-705
Jacksonville, FL 32246


Tuysuz, Emine
2401 Times Square Avenue
27-106
Orlando, FL 32835


Tuysuz, Emine
2401 Times Square Avenue
27-208
Orlando, FL 32835


Tuysuz, Ismail
300 East South Street
02-5032
Orlando, FL 32801


Twelve Oaks at Fenwick Plantation
CMG Management
1300 Park West Blvd.
Mount Pleasant, SC 29466-6980


Twomlow, Steve
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Tyler, Angela & Jason
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741

Tyler, Burton
2500 Beaucastel Rd 2400-2413
Mt Pleasant, SC 29464


Tyson, Gerald
10075 Gate Parkway North 30-3007
Jacksonville, FL 32246


Tyson, Glen
10075 Gate Parkway North 10-1004
Jacksonville, FL 32246


U-haul
P.O. Box 52128
Phoenix, AZ 85072-2128


Udolf-Stroble, Karin
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Ugljesic, Diana
8550 Touchton Rd. 15-1511
Jacksonville, FL 32246


Uhelsky, David
300 East South Street
18-2024
Orlando, FL 32801


Uhler, Dale
114 Beach Haven Lane
06-129
Tampa, FL 33609


Ulrich, Jamie
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Umali, Maria
1800 E. Palm Ave 11-205
Tampa, FL 33605

under agreement dated November 10, 1997,
5125 Palm Springs Boulevard 06-6307
Tampa, FL 33647


Underwood, Kent
1800 E. Palm Ave 05-117
Tampa, FL 33605


Underwriters at Lloyd's London
c/o G. William Bissett, Esq.
Kubicki Draper, PA
25 Flager Street, Penthouse
Miami, FL 33130


Ung, Arthur
1960 Erving Circle
08-8207
Ocoee, FL 34761


Union, Chistopher
2500 Beaucastel Rd 1900-1917
Mt Pleasant, SC 29464


Upadhyayula, Prasad
2401 Times Square Avenue
27-202
Orlando, FL 32835


urban
22703 Network Place
Chicago, IL 60673-1227


Urban
151 NE 16th. Ave  308
Ft. Lauderdale, FL 33301


Urban Express
P.O. Box 2693
New York, NY 10108


Urbina, Orlando
4562 Yellowgold Road East 26-103
Kissimmee, FL 34746

Urquhart, Tiffany
5125 Palm Springs Boulevard 12-12205
Tampa, FL 33647


Useche, Jose
8550 Touchton Rd. 07-722
Jacksonville, FL 32246


Uselton, Melissa
5125 Palm Springs Boulevard 09-9207
Tampa, FL 33647


Ushko, Charisse
300 East South Street
03-2058
Orlando, FL 32801


Ushko, Charisse
300 East South Street
05-5050
Orlando, FL 32801


Uvwo, Ighofasan
1901 Post Oak Blvd 05-4508
Houston, TX 77056


Uy
193 Longview Ave. #11-304
Celebration, FL 34747


Vaccaro, Michael
8550 Touchton Rd. 07-736
Jacksonville, FL 32246


Vaillette, Amanda L.
10075 Gate Parkway North 09-912
Jacksonville, FL 32246


Vainio, Jari
2401 Times Square Avenue
01-304
Orlando, FL 32835

Valbuena, Cristian
2401 Times Square Avenue
26-304
Orlando, FL 32835


Valdalez, Joseph
5125 Palm Springs Boulevard 10-10204
Tampa, FL 33647


Valdes, Juan
114 Beach Haven Lane
09-5220
Tampa, FL 33609


Valdivieso, Rosa E
4562 Jonafree Lane 17-105
Kissimmee, FL 34746


Valencia
280 Celebration Ave.      #27-201
Celebration, FL 34747


Valencia, Carlos
2401 Times Square Avenue
07-104
Orlando, FL 32835


Valencia, Conrad S.
5125 Palm Springs Boulevard 10-10110
Tampa, FL 33647


Valente, Norine
10075 Gate Parkway North 03-302
Jacksonville, FL 32246


Valenti, Maria
4565 Yellowgold Road East 20-104
Kissimmee, FL 34746


Valentine, David
10075 Gate Parkway North 12-1204
Jacksonville, FL 32246

Valentino, Thomas
1800 E. Palm Ave 10-308
Tampa, FL 33605


Valera, Edward
114 Beach Haven Lane
06-141
Tampa, FL 33609


Valle, Jose
5125 Palm Springs Boulevard 11-11206
Tampa, FL 33647


Valone, William
1130 Adams Street
01-411
Hoboken, NJ 07030


Van Vo, Thong
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Van Wart, Paul
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Van, Ronald
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Vangele, James
300 East South Street
13-6017
Orlando, FL 32801


Vanov, Svetislav & Sophia
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


VanVliet, Michael Ryan
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Vargas, Angel
1800 E. Palm Ave 05-121
Tampa, FL 33605


Vargas, Gerardo
2618 Lodi Circle 13-108
Kissimmee, FL 34746


Vargas, Maria
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Vargas, Urso
1800 E. Palm Ave 05-316
Tampa, FL 33605


Vargo, Cheryl
2401 Times Square Avenue
32-102
Orlando, FL 32835


Varki, Sajeev
5125 Palm Springs Boulevard 06-6108
Tampa, FL 33647


Varner, David Edward
1300 West Park Boulevard 05-505
Mount Pleasant, SC 29466


Varol, Alexandra
2401 Times Square Avenue
47-203
Orlando, FL 32835


Varon
151 NE 16th. Ave  310
Ft. Lauderdale, FL 33301


Varon
151 NE 16th. Ave  322
Ft. Lauderdale, FL 33301


Varon, Paola
1901 Post Oak Blvd 06-4605
Houston, TX 77056

Vasanta Senerat
2927 Palm Beach Blvd #612
Ft. Myers, FL 33916


Vasilevsky, Fanya, Michael, & Renee
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Vasilevsky, Fanya, Michael, & Renee
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Vasquez, Patricia
2603 Gala Road South 30-102
Kissimmee, FL 34746


Vaughan, Kevin
1300 West Park Boulevard 10-1010
Mount Pleasant, SC 29466


Vaughn, Robbie
2616 Lodi Circle 10-107
Kissimmee, FL 34746


Vavra, Joseph
10075 Gate Parkway North 24-2410
Jacksonville, FL 32246


Vavra, Steve
10075 Gate Parkway North 23-2310
Jacksonville, FL 32246


Vayner, Igor
114 Beach Haven Lane
13-115
Tampa, FL 33609


Vazquez, Doni
2401 Times Square Avenue
14-204
Orlando, FL 32835

Vazquez, Hector
2401 Times Square Avenue
47-202
Orlando, FL 32835


Vazquez, Hector
8550 Touchton Rd. 21-2127
Jacksonville, FL 32246


Vazquez, Juan Manuel
1901 Post Oak Blvd 05-1504
Houston, TX 77056


VCP-Tivoli, Ltd.,
a Florida limited partnership
3020 Hartley Road, Suite 300
Jacksonville, FL 32257


Vecchioli, Michael
2401 Times Square Avenue
22-102
Orlando, FL 32835


Vecchione, Raul
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Veesaert, Robert
114 Beach Haven Lane
13-107
Tampa, FL 33609


Vega, Ana
8550 Touchton Rd. 11-1117
Jacksonville, FL 32246


Vega, Giovanna
500 Via Lugano Circle 05-105
Boynton Beach, FL 33436


Velarde, Jean W.
10075 Gate Parkway North 09-904
Jacksonville, FL 32246

Velasquez, Diana
2401 Times Square Avenue
19-205
Orlando, FL 32835


Velazquez, Anthony E.
1800 E. Palm Ave 09-304
Tampa, FL 33605


Velez Restrepo, Roberto
5125 Palm Springs Boulevard 08-8204
Tampa, FL 33647


Velez, Lina
1960 Erving Circle
08-8306
Ocoee, FL 34761


Velez, Mauricio
2401 Times Square Avenue
32-101
Orlando, FL 32835


Velho, Gregory
300 East South Street
03-6058
Orlando, FL 32801


Vending Corporation of America, LLC
3945 Holcomb Bridge Road
Suite 100
Norcross, GA 30092


Venditti, Carmina
4562 Yellowgold Road East 26-108
Kissimmee, FL 34746


Venditti, Maria
2622 Lodi Circle 15-101
Kissimmee, FL 34746


Vendrell, Rafael
2401 Times Square Avenue
08-102
Orlando, FL 32835

Venetian Bay Villages
Condominium Association, Inc.
Attn: Steve Hamby - President
4001 Venetian Bay Drive
Kissimmee, FL 34741


Vennera, Anthony
2606 Lodi Circle 03-103
Kissimmee, FL 34746


Veolia Environmental Services LLC
28900 Netword Place
Chicago, IL 60673-1289


Veolia ES Techanical Solutions LLC
fka Onyx Environmental Services LLC
218 Canton Street
Stoughton, MA 02072


Verbeck, Susan S.
10075 Gate Parkway North 11-1104
Jacksonville, FL 32246


Verbridge, Robert
10075 Gate Parkway North 29-2903
Jacksonville, FL 32246


Verdiyan, Irina
2401 Times Square Avenue
15-204
Orlando, FL 32835


VerDuyn, Angela
10075 Gate Parkway North 25-2513
Jacksonville, FL 32246


Verjee, Suleman
2401 Times Square Avenue
13-101
Orlando, FL 32835


Verjee, Suleman
2401 Times Square Avenue
14-102
Orlando, FL 32835

Verjee, Suleman
2401 Times Square Avenue
52-302
Orlando, FL 32835


Verjee, Suleman
2401 Times Square Avenue
56-302
Orlando, FL 32835


Verma, Nitin
2500 Beaucastel Rd 1100-1121
Mt Pleasant, SC 29464


Vernikos, William
2401 Times Square Avenue
44-203
Orlando, FL 32835


Verno, Victor
1130 Adams Street
01-305
Hoboken, NJ 07030


Veronica Cruz
1300 Grand Street #515
Hoboken  NJ 07030


Veronica E. Cantillo
107 Yacht Club Way
206
Hypoluxo, FL 33642


Verrilli
150 NE 15th Ave  709
Ft. Lauderdale, FL 33301


Vestcor Construction Services, Inc.
3020 Hartley Road
Suite 300
Jacksonville, FL 32257


Via Lugano Condominium Assoc., Inc.
Attn: Steven P. Rosenthal - President
2150 Washington Street
Newton, MA 02462

Vicente Baquegon &Violeta Bolanos Chiong
2210 Tuscany Way 2210
Boynton Beach, FL 33435


Vickie Greene
120 Yacht Club Way
105
Hypoluxo, FL 33642


Victoria & Matthew Hong
3207 Tuscany Way 3207
Boynton Beach, FL 33435


Victoria Amato
1200 Grand Street
232
Hoboken, NJ 07030


Victoria Mowrey
131 Yacht Club Way
108
Hypoluxo, FL 33642


Victoria Zebro and Edward Zebro
1200 Grand Street
526
Hoboken, NJ 07030


Victorias
300 East South Street
03-5039
Orlando, FL 32801


Vida
193 Longview Ave. #11-202
Celebration, FL 34747


Vidal, Alberto M.
2601 Gala Road South 31-105
Kissimmee, FL 34746


Viera, Marilyn
1901 Post Oak Blvd 03-3301
Houston, TX 77056

Viering, Christina
300 East South Street
17-3023
Orlando, FL 32801


Vilar, Consuelo
4551 Jonafree Lane 32-101
Kissimmee, FL 34746


Villa
239 Longview Ave. #12-101
Celebration, FL 34747


Villafana, Tyrik
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Villalobos, Jose
4560 Spigold Court 18-101
Kissimmee, FL 34746


Villaranda, Byron
1800 E. Palm Ave 15-208
Tampa, FL 33605


Villegas, Monica
2401 Times Square Avenue
04-204
Orlando, FL 32835


Vincent D'Angelis
1201 Adams Street
211
Hoboken, NJ 07030


Vincent Guerriera
151 N.E 16th Ave.
269
Ft Lauderdale, FL 33301


Vincent Ianuale
111 Yacht Club Way
103
Hypoluxo, FL 33642

Vincent J. & Alice L. Imbesi
4409 Tuscany Way 4409
Boynton Beach, FL 33435


Vincent Mesolella
2903 Palm Beach Blvd # 314
Ft. Myers, FL 33916


Vincent Muehter
1200 Grand Street
222
Hoboken, NJ 07030


Vincent Trimarche
211-Longview Ave.  #9-109
Celebration, FL 34747


Vincent Trimarche
239 Longview Ave.  #12-214
Celebration, FL 34747


Vincent Trimarche
239 Longview Ave.  #12-311
Celebration, FL 34747


Vincent Trimarche
315 Grnd. Magnolia Ave. #20-211
Celebration, FL 34747


Vincent Trimarche
315 Grnd. Magnolia Ave. #20-307
Celebration, FL 34747


Vincent Trimarche
280 Celebration Ave.    #27-110
Celebration, FL 34747


Vincent, Keydrick
2401 Times Square Avenue
05-102
Orlando, FL 32835

Vincent, Keydrick
2401 Times Square Avenue
19-102
Orlando, FL 32835


Vincent, Keydrick
2401 Times Square Avenue
48-103
Orlando, FL 32835


Vincent, Keydrick
2401 Times Square Avenue
49-102
Orlando, FL 32835


Vincent, Perry
1901 Post Oak Blvd 02-4213
Houston, TX 77056


Vinogradskaya, Iryna
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


VIP Property SErvices Inc.
42022 Filmore Street
Belleville, MI 48111-3444


Viray, Erlinda
2401 Times Square Avenue
23-201
Orlando, FL 32835


Vivancos, Leonardo
1960 Erving Circle
12-12205
Ocoee, FL 34761


Vivas, Luis Eduardo
1901 Post Oak Blvd 02-1202
Houston, TX 77056


Vizcaino, Roberto
1960 Erving Circle
04-4204
Ocoee, FL 34761

Vladimir Smirnov and Olga Smirnova
3303 Tuscany Way 3303
Boynton Beach, FL 33435


Vo, Danh
10075 Gate Parkway North 21-2102
Jacksonville, FL 32246


Vo, Patrick
1901 Post Oak Blvd 06-3609
Houston, TX 77056


Vo, Randy
10075 Gate Parkway North 05-512
Jacksonville, FL 32246


Vodopich, Darko
1800 E. Palm Ave 08-116
Tampa, FL 33605


Vokus, Vernon
114 Beach Haven Lane
02-104
Tampa, FL 33609


Volcan, Carlos
2401 Times Square Avenue
54-102
Orlando, FL 32835


Vora, Shilpini
1800 E. Palm Ave 11-321
Tampa, FL 33605


Dominick Voso
c/o Jeffrey Shallock, Esq.
4000 Hollywood Blvd., Suite 375
Presidential Circle
Hollywood, FL 33021


Vossmeyer, Richard
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

Voytko, Todd
8550 Touchton Rd. 20-2037
Jacksonville, FL 32246


Vrtaca, Milan
8550 Touchton Rd. 07-726
Jacksonville, FL 32246


Vu, Ho
8550 Touchton Rd. 07-725
Jacksonville, FL 32246


Vukel, Nike
1960 Erving Circle
07-7102
Ocoee, FL 34761


Vyacheslav Gorelik and Elina Gorelik
3101 Tuscany Way 3101
Boynton Beach, FL 33435


W.B. Mason Company, Inc.
P.O. Box 55840
Boston, MA 02205-5840


Wachovia
Mail Code VA7628
PO Box 13327
Roanoke, VA 24040


WACO USC Partners LP
3131 Turtle Creek Blvd., #900
Dallas, TX 75219


Waddell, Lenora
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Wadhwani, Avinash
8550 Touchton Rd. 03-318
Jacksonville, FL 32246


Wagner
235 Golden Rain Dr. #2-201
Celebration, FL 34747

Wagner
150 NE 15th Ave  510
Ft. Lauderdale, FL 33301

Wagner, Gayle
1300 West Park Boulevard 05-508
Mount Pleasant, SC 29466

Wahba, Deena
5125 Palm Springs Boulevard 04-4305
Tampa, FL 33647

Waheeda
2401 Times Square Avenue
02-302
Orlando, FL 32835

Waldrep, Mary
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Walk, Michael
1800 E. Palm Ave 06-103
Tampa, FL 33605

Walk, Simone
1800 E. Palm Ave 06-101
Tampa, FL 33605

Walker, Frank
1901 Post Oak Blvd 04-3409
Houston, TX 77056

Walker, Jarrett
300 East South Street
09-4011
Orlando, FL 32801

Walker, Jarrett
300 East South Street
03-5057
Orlando, FL 32801

Walker, Jarrett
300 East South Street
20-5028
Orlando, FL 32801


Walker, Tekerren
2401 Times Square Avenue
27-305
Orlando, FL 32835


Wallace Scheingold
211 Longview Ave.  #9-307
Celebration, FL 34747


Wallace, Andrew & Dionne
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Wallace, Miriam
2401 Times Square Avenue
08-101
Orlando, FL 32835


Wallrath, Dennis
8550 Touchton Rd. 02-218
Jacksonville, FL 32246


Wallrath, Dennis
8550 Touchton Rd. 12-1218
Jacksonville, FL 32246


Walsh Developments
160 Yacht Club Way
111
Hypoluxo, FL 33642


Walter & Jill Werdmuilervon Elgg
484 Water Street 4484
Celebration, FL 34747


Walter & Jill Werdmuller VonElgg
603 Celebration Avenue 10603
Celebration, FL 34747

Walter Brister III
160 Yacht Club Way
205
Hypoluxo, FL 33642


Walter Brister III
160 Yacht Club Way
303
Hypoluxo, FL 33642


Walter Broderick and Kristina Jensen
3213 Tuscany Way 3213
Boynton Beach, FL 33435


Walter Nazaurvitch and Nancy Nazaurvitch
180 Yacht Club Way
111
Hypoluxo, FL 33642


Walter Wiley and Jody Wiley
123 Yacht Club Way
101
Hypoluxo, FL 33642


Walters, Jimmy
4600 Yellowgold Road West 11-107
Kissimmee, FL 34746


Walton, Cole
1901 Post Oak Blvd 07-307
Houston, TX 77056


Wang, Bo
1901 Post Oak Blvd 07-705
Houston, TX 77056


Wang, Bo
1901 Post Oak Blvd 07-702
Houston, TX 77056


Wang, James
193 River Road 01-803
Edgewater, NJ 07020

Wang, Joe
2401 Times Square Avenue
52-208
Orlando, FL 32835


Wang, Justin
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Wang, Ping
1901 Post Oak Blvd 01-3102
Houston, TX 77056


Wang, Robin
114 Beach Haven Lane
03-5240
Tampa, FL 33609


Wang, Robin
114 Beach Haven Lane
10-123
Tampa, FL 33609


Wang, Robin
1800 E. Palm Ave 08-316
Tampa, FL 33605


Wanvik, Leiv
1901 Post Oak Blvd 07-606
Houston, TX 77056


Ward, Timothy
2500 Beaucastel Rd 2200-2234
Mt Pleasant, SC 29464


Warner, Ann
2500 Beaucastel Rd 2200-2213
Mt Pleasant, SC 29464


Warner, Jeremy
1800 E. Palm Ave 07-204
Tampa, FL 33605

Warner, Leland
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Warque, Rosemarie
1800 E. Palm Ave 01-301
Tampa, FL 33605


Warren-Doig, Jean
8550 Touchton Rd. 08-822
Jacksonville, FL 32246


Warwick Grove Homeowner's and
Condominium Association
Attn: Debbie Lastro
16 Sterling Lake Road
Tuxedo Park, NY 10987


Waseem, Amira
2618 Lodi Circle 13-104
Kissimmee, FL 34746


Washington, Benjamin
2401 Times Square Avenue
58-303
Orlando, FL 32835


Washington, Pamela
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Wasley, Richard H.
10075 Gate Parkway North 01-106
Jacksonville, FL 32246


Wassmer, Luz
1960 Erving Circle
04-4206
Ocoee, FL 34761


Watanabe, Jay
1901 Post Oak Blvd 07-508
Houston, TX 77056

Water, Marianela
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Watercutter, Sara
2500 Beaucastel Rd 2200-2223
Mt Pleasant, SC 29464


Waterstreet at Celebration
Condominium Assoc.
Attn: Rob Mowers - President
725 Celebration Avenue
Celebration, FL 34747


Watson, James Michael
1300 West Park Boulevard 09-914
Mount Pleasant, SC 29466


Watters, Myra
2401 Times Square Avenue
23-103
Orlando, FL 32835


Watts, Erica
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Watts, Martha
1960 Erving Circle
04-4203
Ocoee, FL 34761


Wayland, Robert
1800 E. Palm Ave 08-114
Tampa, FL 33605


Wayne Brown
3402 Tuscany Way 3402
Boynton Beach, FL 33435


Wayne Charnecl and Karen Charnecl
129 Yacht Club Way
107
Hypoluxo, FL 33642

WCS Environmental
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Weaver, Carolyn
8550 Touchton Rd. 04-435
Jacksonville, FL 32246


Weaver, Gregory
10075 Gate Parkway North 17-1707
Jacksonville, FL 32246


Weaver, Tammy
2401 Times Square Avenue
15-203
Orlando, FL 32835


Webb, Gaile
10075 Gate Parkway North 17-1701
Jacksonville, FL 32246


Webel, Mark
1800 E. Palm Ave 10-307
Tampa, FL 33605


Weber, John & Sharon
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Weber, Nathan
2401 Times Square Avenue
25-308
Orlando, FL 32835


WebEx Communications, Inc.
Attn: David Pitta
3979 Freedom Circle
San Jose, CA 95161


Webster, Douglas William
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Wechsler, Jeff
300 East South Street
11-3015
Orlando, FL 32801


Wechsler, Jeff
300 East South Street
02-3042
Orlando, FL 32801


Weeks, Cecelia
8550 Touchton Rd. 11-1132
Jacksonville, FL 32246


Weeks, Daniel
1130 Adams Street
01-302
Hoboken, NJ 07030


Weeks, William
1800 E. Palm Ave 11-117
Tampa, FL 33605


Weigle, Robert
300 East South Street
08-6007
Orlando, FL 32801


Weikert, Ronald
10075 Gate Parkway North 03-301
Jacksonville, FL 32246


Weinberg, Fred M.
1800 E. Palm Ave 14-312
Tampa, FL 33605


Weinschenk, Helen
100 Via Lugano Circle 01-109
Boynton Beach, FL 33436


Weinstein, Holli
500 Via Lugano Circle 05-203
Boynton Beach, FL 33436

Weisman, Eric
1130 Adams Street
01-317
Hoboken, NJ 07030


Weiss, Barbara
1800 E. Palm Ave 07-305
Tampa, FL 33605


Weiss, Michael
1800 E. Palm Ave 10-108
Tampa, FL 33605


Weiss, Robert
300 Via Lugano Circle 03-207
Boynton Beach, FL 33436


Welch, Courtney
2500 Beaucastel Rd 2000-2021
Mt Pleasant, SC 29464


Welcom, John
2401 Times Square Avenue
13-204
Orlando, FL 32835


Welcom, John
2401 Times Square Avenue
25-301
Orlando, FL 32835


Weld, Ricardo
114 Beach Haven Lane
07-5216
Tampa, FL 33609


Welker, Julianna
1130 Adams Street
01-511
Hoboken, NJ 07030


J. Frederick & Judston F. Welling
c/o Mr. Jeremy Doyle
Gibbs & Bruns LLP
1100 Louisiana, Suite 5300
Houston, TX 77002

Wendi S. Weisman
3209 Tuscany Way 3209
Boynton Beach, FL 33435


Wendy Baruchowitz and Mitchell Baruchowi
1200 Grand Street
531
Hoboken, NJ 07030


Wendy Leisman
145 Yacht Club Way
305
Hypoluxo, FL 33642


Werkmeister, William
1901 Post Oak Blvd 04-3407
Houston, TX 77056


Wernett/Peter, Xavier & Suzanne
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Werrenrath, Peter
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


West, Sherry
10075 Gate Parkway North 18-1806
Jacksonville, FL 32246


Westbrook, Edward
2500 Beaucastel Rd 1200-1214
Mt Pleasant, SC 29464


Wetherell, Ellen
8448 Garden Circle 19-4806
Sarasota, FL 34243


Wetzel, Nancy
8550 Touchton Rd. 01-134
Jacksonville, FL 32246

Wexler, Julio
193 River Road 01-301
Edgewater, NJ 07020


Wexler, Julio
193 River Road 01-316
Edgewater, NJ 07020


Whalen, Theresa
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Wheeler, Aliese
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Wheeler, Jason
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Wheeler, Joseph
5125 Palm Springs Boulevard 09-9105
Tampa, FL 33647


Whelton, Ryan
5125 Palm Springs Boulevard 14-14207
Tampa, FL 33647


Whidden, William
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


White, Charles Edward
8550 Touchton Rd. 12-1233
Jacksonville, FL 32246


White, Charley
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


White, Janet
8550 Touchton Rd. 05-532
Jacksonville, FL 32246

White, Kevin
300 East South Street
08-3001
Orlando, FL 32801


White, Paul
2614 Lodi Circle 07-103
Kissimmee, FL 34746


Whited, Alyssa
5125 Palm Springs Boulevard 10-10202
Tampa, FL 33647


Whitmore, Charles E.
10075 Gate Parkway North 26-2614
Jacksonville, FL 32246


Whitmore, Paul
10075 Gate Parkway North 06-610
Jacksonville, FL 32246


Whitson, Lisa
8452 Garden Circle 17-5206
Sarasota, FL 34243


Whittier, Jo Ann S.
8550 Touchton Rd. 12-1211
Jacksonville, FL 32246


Whittier, Victoria
2500 Beaucastel Rd 1100-1112
Mt Pleasant, SC 29464


Wichner, Alain
2401 Times Square Avenue
24-206
Orlando, FL 32835


Wickstrom, Arve
300 East South Street
08-6003
Orlando, FL 32801

Widman, Nancy
1130 Adams Street
01-212
Hoboken, NJ 07030


Wiederman, Gregory
1800 E. Palm Ave 05-305
Tampa, FL 33605


Wiercioch, Larry
2607 Gala Road South 24-102
Kissimmee, FL 34746


Wiercioch, Larry
2607 Gala Road South 24-104
Kissimmee, FL 34746


Wietzer, Andy
2401 Times Square Avenue
25-306
Orlando, FL 32835


Wiggins, Virginia
2401 Times Square Avenue
44-202
Orlando, FL 32835


Wilcox, Leah
2401 Times Square Avenue
57-203
Orlando, FL 32835


Wilder, Bobbie
10075 Gate Parkway North 22-2207
Jacksonville, FL 32246


Wilder, Lisa G.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Wilder, Marc
2401 Times Square Avenue
41-213
Orlando, FL 32835

Wilfried Maier
2892 Palm Beach Blvd # 617
Ft. Myers, FL 33916


Wilkerson, George
114 Beach Haven Lane
12-143
Tampa, FL 33609


Willenburg, Janice
10075 Gate Parkway North 27-2701
Jacksonville, FL 32246


Willey, Tara B.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Willhoit, Patricia
1901 Post Oak Blvd 03-4308
Houston, TX 77056


William  Hamilton and Betty Hamilton
151 N.E 16th Ave.
167
Ft Lauderdale, FL 33301


William  Witiak & Shelley E. Gold-Witiak
263 Golden Rain Drive    #30-269
Celebration, FL 34747


William & Breda O Conner
424 Water Street 2424
Celebration, FL 34747


William & Lisa Caton
268 Celebration Blvd.    #24-268
Celebration, FL 34747


William Balka and Deborah Balka
120 Yacht Club Way
102
Hypoluxo, FL 33642

William Bettler
127 Yacht Club Way
105
Hypoluxo, FL 33642


William Bibby and Maureen Simone
140 Yacht Club Way
205
Hypoluxo, FL 33642


William Cipriano and Eileen Cipriano
4403 Tuscany Way 4403
Boynton Beach, FL 33435


William Divita, Pamela Divita
1300 Grand Street #517
Hoboken  NJ 07030


William E. Wimbrow
157Yacht Club Way
212
Hypoluxo, FL 33642


William Flach
1300 Grand Street #423
Hoboken  NJ 07030


William Gulya
1301 Adams Street #412
Hoboken  NJ 07030


William Haffey and Eileen Haffey
2411 Tuscany Way 2411
Boynton Beach, FL 33435


William Hause
685 Celebration Avenue 9685
Celebration, FL 34747


William Jow & Brigigga Jow
411 Water Street 1411
Celebration, FL 34747

William Maxwell
239 Longview Ave. #12-314
Celebration, FL 34747


William S. Friedman


William Snow and Joan Snow
135 Yacht Club Way
205
Hypoluxo, FL 33642


William Tomlinson
434 Water Street 2434
Celebration, FL 34747


William, L.
1800 E. Palm Ave 07-303
Tampa, FL 33605


William, W.
8550 Touchton Rd. 08-828
Jacksonville, FL 32246


Williams Walsh & O'Conner LLC
110 Washington Ave., 2nd Fl.


Williams, Andre
5125 Palm Springs Boulevard 04-4203
Tampa, FL 33647


Williams, Andrew & Janet
4001 Venetian Bay Dr
#106
Kissimmee, FL 34741


Williams, Carl C.
8452 Garden Circle 17-5202
Sarasota, FL 34243


Williams, Charvette
1800 E. Palm Ave 14-101
Tampa, FL 33605

Williams, Doris
8550 Touchton Rd. 07-712
Jacksonville, FL 32246


Williams, Dorothy
300 East South Street
01-1045
Orlando, FL 32801


Williams, Edward
8441 Garden Circle 06-4107
Sarasota, FL 34243


Williams, George
8550 Touchton Rd. 12-1228
Jacksonville, FL 32246


Williams, Ian
1800 E. Palm Ave 02-101
Tampa, FL 33605


Williams, Jerome
1800 E. Palm Ave 02-203
Tampa, FL 33605


Williams, Johnnie
8550 Touchton Rd. 04-434
Jacksonville, FL 32246


Williams, Judith
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Williams, Laurie
4001 Venetian Bay Dr
#104
Kissimmee, FL 34741


Williams, Matthew
1800 E. Palm Ave 10-205
Tampa, FL 33605


Williams, Matthew
1800 E. Palm Ave 14-220
Tampa, FL 33605

Williams, Michael K.
10075 Gate Parkway North 20-2009
Jacksonville, FL 32246


Williams, Nigel
2401 Times Square Avenue
31-105
Orlando, FL 32835


Williams, Patricia
10075 Gate Parkway North 20-2003
Jacksonville, FL 32246


Williams, Percy
1800 E. Palm Ave 04-205
Tampa, FL 33605


Williams, Randy Matthew
1300 West Park Boulevard 09-904
Mount Pleasant, SC 29466


Williams, Sherri
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Williams, Stacey
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Williams, Steve & Diana
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Williams, Tia
1800 E. Palm Ave 11-207
Tampa, FL 33605


Williams, Timothy
2401 Times Square Avenue
52-205
Orlando, FL 32835

Williams, Tracy L.
1300 West Park Boulevard 03-312
Mount Pleasant, SC 29466

Williford, Jeffrey
2401 Times Square Avenue
41-306
Orlando, FL 32835

Willis Mitchell Barber, Sr. IRA, Equity
1300 West Park Boulevard 08-802
Mount Pleasant, SC 29466

Willis, Denise
8550 Touchton Rd. 22-2234
Jacksonville, FL 32246

Willis, Inez
1300 West Park Boulevard 01-102
Mount Pleasant, SC 29466

Willis, Steven & Karoline
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741

Wilmar
P.O. Box 13539
Philadelphia, PA 19101-3539

Wilson, Andy Reet
8550 Touchton Rd. 08-811
Jacksonville, FL 32246

Wilson, Charles & Lilias
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741

Wilson, Christopher
114 Beach Haven Lane
06-147
Tampa, FL 33609

Wilson, Katrina
1800 E. Palm Ave 10-305
Tampa, FL 33605


Wilson, Larry
10075 Gate Parkway North 25-2504
Jacksonville, FL 32246


Wilson, Loretta
1300 West Park Boulevard 07-711
Mount Pleasant, SC 29466


Wilson, Mark
4001 Venetian Bay Dr
#102
Kissimmee, FL 34741


Wilson, Roger
8550 Touchton Rd. 19-1912
Jacksonville, FL 32246


Wilson, Sandra
5125 Palm Springs Boulevard 13-13203
Tampa, FL 33647


Win/Abramson
151 NE 16th. Ave  325
Ft. Lauderdale, FL 33301


Wineland, James
10075 Gate Parkway North 18-1802
Jacksonville, FL 32246


Wingfeld, Heather
10075 Gate Parkway North 24-2405
Jacksonville, FL 32246


Winiarska, Kinga
10075 Gate Parkway North 12-1208
Jacksonville, FL 32246


Winslow, Lynn D.
8550 Touchton Rd. 01-117
Jacksonville, FL 32246

Winstead, Gregory
8550 Touchton Rd. 14-1428
Jacksonville, FL 32246


Winter Management Corp.
P.O. Box 21076A
New York, NY 10286


Winters, Cliff & Gale
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Wirtz, Michael
1901 Post Oak Blvd 06-1601
Houston, TX 77056


Wischmeyer, Eric
5125 Palm Springs Boulevard 01-1307
Tampa, FL 33647


Wisenbaugh, Kurt
10075 Gate Parkway North 17-1703
Jacksonville, FL 32246


Wish & Guy Blunt
111 Yacht Club Way
205
Hypoluxo, FL 33642


Withrock, Mary
2500 Beaucastel Rd 1700-1717
Mt Pleasant, SC 29464


Wofford, Rodney
1960 Erving Circle
06-6303
Ocoee, FL 34761


Wojtanoski, Erin
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741

Wojtanoski, Erin & Robert
4001 Venetian Bay Dr
#107
Kissimmee, FL 34741


Woldman, Lioudmila
8550 Touchton Rd. 07-714
Jacksonville, FL 32246


Wolf Jr., William S.
10075 Gate Parkway North 24-2407
Jacksonville, FL 32246


Wolfe, Richard
300 East South Street
04-3031
Orlando, FL 32801


Wolfson, Robert & Margo
9894 West Park Village Drive 702
Tampa, FL 33686


Stephen Wolfson
c/o Barry S. Friedman, Esq.
The Friedman Law Firm, P.A.
4800 North Federal Hwy, Suite 100-D
Boca Raton, FL 33431


Wolverine Security Services Inc.
10559 Citation Drive
#204
Brighton, MI 48116


Womack, Jerry
8550 Touchton Rd. 06-626
Jacksonville, FL 32246


Won, Peter
114 Beach Haven Lane
14-110
Tampa, FL 33609


Wong, Chu-Kuok
2401 Times Square Avenue
40-108
Orlando, FL 32835

Wong, Jodie
300 East South Street
21-6027
Orlando, FL 32801


Wong, John
193 River Road 01-510
Edgewater, NJ 07020


Wong, John
2500 Beaucastel Rd 1300-1321
Mt Pleasant, SC 29464


Wong, Maggie
1800 E. Palm Ave 11-103
Tampa, FL 33605


Wong, Otton
1901 Post Oak Blvd 01-2105
Houston, TX 77056


Wong, Parbattie
2401 Times Square Avenue
57-301
Orlando, FL 32835


Wong, Pauline
10075 Gate Parkway North 23-2301
Jacksonville, FL 32246


Woo, Jae
2401 Times Square Avenue
58-202
Orlando, FL 32835


Wood, Brian
1800 E. Palm Ave 08-219
Tampa, FL 33605


Wood, Donna F.
1300 West Park Boulevard 06-618
Mount Pleasant, SC 29466

Wood, Geoff
5125 Palm Springs Boulevard 10-10207
Tampa, FL 33647


Wood, Nicole
5125 Palm Springs Boulevard 15-15104
Tampa, FL 33647


Woodrum, Randy D.
10075 Gate Parkway North 15-1503
Jacksonville, FL 32246


Woods, John
1800 E. Palm Ave 01-103
Tampa, FL 33605


Wooley, Bo
1800 E. Palm Ave 08-104
Tampa, FL 33605


Worrell, Adam
1300 West Park Boulevard 01-112
Mount Pleasant, SC 29466


Wortham, Dennis
8550 Touchton Rd. 01-135
Jacksonville, FL 32246


Woytek, Andrew
1800 E. Palm Ave 15-211
Tampa, FL 33605


Wriedt & Mai, Christine & Henning
4001 Venetian Bay Dr
#105
Kissimmee, FL 34741


Wright, Cecil
2401 Times Square Avenue
27-6B
Orlando, FL 32835


Wright, Denise M.
5125 Palm Springs Boulevard 02-2207
Tampa, FL 33647

Wright, Lee
2500 Beaucastel Rd 2100-2131
Mt Pleasant, SC 29464


Wright, Pamela
114 Beach Haven Lane
13-119
Tampa, FL 33609


Wu, Chun
2401 Times Square Avenue
40-305
Orlando, FL 32835


Wu, Eric
1901 Post Oak Blvd 01-1113
Houston, TX 77056


Wu, Lina
4001 Venetian Bay Dr
#103
Kissimmee, FL 34741


Wu, Ting-Shun
1800 E. Palm Ave 13-104
Tampa, FL 33605


Wu/Liu, Yanlin & Jing
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Wulf, Li
5125 Palm Springs Boulevard 03-3304
Tampa, FL 33647


Wunderlich, Dawn
300 East South Street
02-2038
Orlando, FL 32801


Wunderlich, Dawn
300 East South Street
02-3038
Orlando, FL 32801

Wunderlich, Dawn M.
8550 Touchton Rd. 11-1125
Jacksonville, FL 32246


Wunderlich, James
300 East South Street
02-3036
Orlando, FL 32801


Wyatt, Darryl
1901 Post Oak Blvd 07-601
Houston, TX 77056


Wyler, Gary A.
8550 Touchton Rd. 06-625
Jacksonville, FL 32246


Wyllie, Aaron T.
10075 Gate Parkway North 03-304
Jacksonville, FL 32246


Wynn, Sha'tundria
1960 Erving Circle
12-12303
Ocoee, FL 34761


X, Francisco
1800 E. Palm Ave 05-306
Tampa, FL 33605


XEROX CORP.
2553 Collection Center
Chicago, IL 60693


XP54 Limited Partners
483 Water Street 3483
Celebration, FL 34747


XP54 Limited Partners
687 Celebration Avenue 9687
Celebration, FL 34747


Xu, Ping
5125 Palm Springs Boulevard 07-7207
Tampa, FL 33647

Xu, Yiheng
8550 Touchton Rd. 22-2226
Jacksonville, FL 32246


XYZ Two Way Radio Service Inc.
P.O. Box 159033
Brooklyn, NY 11215


Yacaman, Jose
8550 Touchton Rd. 11-1111
Jacksonville, FL 32246


Yahav, Oded
1800 E. Palm Ave 11-214
Tampa, FL 33605


Yakov Gozman and Irina Gozman
3422 Tuscany Way 3422
Boynton Beach, FL 33435


Yakubu-Okogbaa, Elizabeth
5125 Palm Springs Boulevard 13-13208
Tampa, FL 33647


Yameel, LLC
5125 Palm Springs Boulevard 10-10312
Tampa, FL 33647


Yang, Fang
2401 Times Square Avenue
05-201
Orlando, FL 32835


Yang, Manling
1800 E. Palm Ave 01-106
Tampa, FL 33605


Yang, Yun
193 River Road 01-310
Edgewater, NJ 07020


Yaqub, Mohammad
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Yarberry, Jamie
10075 Gate Parkway North 18-1805
Jacksonville, FL 32246


Yarbrough, Brian P.
5125 Palm Springs Boulevard 05-5302
Tampa, FL 33647


Yarbrough, Lyle
2401 Times Square Avenue
49-201
Orlando, FL 32835


Yavari, Mina
10075 Gate Parkway North 14-1404
Jacksonville, FL 32246


Ybor City Apartments, LLC
Three Greenway Plaza, Suite 1300
Houston, TE 77046


Ye, Song
8550 Touchton Rd. 04-431
Jacksonville, FL 32246


Yedlicka, Karel
10075 Gate Parkway North 08-809
Jacksonville, FL 32246


Yepes, Diana
2401 Times Square Avenue
40-107
Orlando, FL 32835


Yin, Heather
1901 Post Oak Blvd 06-2610
Houston, TX 77056


Yip, Bob
2401 Times Square Avenue
24-6B
Orlando, FL 32835

Yiu, Eddie
9883 West Park Village Drive 605
Tampa, FL 33675


Ykimoff, Theodore
2401 Times Square Avenue
41-204
Orlando, FL 32835


Yoakam, John
1800 E. Palm Ave 08-207
Tampa, FL 33605


Yohannan, Mulakkan
2401 Times Square Avenue
55-206
Orlando, FL 32835


Yoo, Kwang Y.
193 River Road 01-801
Edgewater, NJ 07020


Yoo, Kyung
193 River Road 01-1607
Edgewater, NJ 07020


Yoo, Kyung
193 River Road 01-807
Edgewater, NJ 07020


Yoon, Pyong Hyun
193 River Road 01-1509
Edgewater, NJ 07020


You, Jung
193 River Road 01-1111
Edgewater, NJ 07020


Youker, Roger
1300 West Park Boulevard 10-1003
Mount Pleasant, SC 29466


Young, Danny R.
13700 Richmond Parke Drive N.
Jacksonville, FL 32224

Young, David
10075 Gate Parkway North 05-501
Jacksonville, FL 32246


Young, Paul M.
10075 Gate Parkway North 13-1302
Jacksonville, FL 32246


Young, Timothy
8550 Touchton Rd. 16-1625
Jacksonville, FL 32246


Yturriaga, H.R.
1800 E. Palm Ave 04-201
Tampa, FL 33605


Yu, Eric
2401 Times Square Avenue
29-102
Orlando, FL 32835


Yu, Lucy
2401 Times Square Avenue
47-205
Orlando, FL 32835


Yu, Robert
193 River Road 01-716
Edgewater, NJ 07020


Yuhasz, David
300 East South Street
19-4026
Orlando, FL 32801


Yun Choi
1201 Adams Street
610
Hoboken, NJ 07030


Yussuff, Fazal
2401 Times Square Avenue
01-201
Orlando, FL 32835

Yvel, Cally G.
5125 Palm Springs Boulevard 09-9302
Tampa, FL 33647


Yves Simard and Jocelyne Beaudet
151 N.E 16th Ave.
380
Ft Lauderdale, FL 33301


Yvonne Veger and Victor  Veger
1412 Tuscany Way 1412
Boynton Beach, FL 33435


Zabaleta, Maria
300 East South Street
14-4002
Orlando, FL 32801


Zabkar, Joseph
2500 Beaucastel Rd 2100-2112
Mt Pleasant, SC 29464


Zachery, Marc
1300 West Park Boulevard 02-202
Mount Pleasant, SC 29466


Zafrani, Gabrielle
2401 Times Square Avenue
02-203
Orlando, FL 32835


Zaharescu
151 NE 16th. Ave  209
Ft. Lauderdale, FL 33301


Zakriya, Shahzad
2401 Times Square Avenue
43-102
Orlando, FL 32835


Zambrano, Jorge
8550 Touchton Rd. 11-1133
Jacksonville, FL 32246

Zamota, Diana
2401 Times Square Avenue
43-203
Orlando, FL 32835


Zanatta, Leopold V.
1901 Post Oak Blvd 01-2115
Houston, TX 77056


Zapata, Gerardo
8550 Touchton Rd. 07-728
Jacksonville, FL 32246


Zapata, Luis
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Zarawani, Saif
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Zarth, Richard
2401 Times Square Avenue
59-102
Orlando, FL 32835


Zehrung, Thomas
1901 Post Oak Blvd 01-2109
Houston, TX 77056


Zeli-Bove', Ernestine
700 Via Lugano Circle 07-206
Boynton Beach, FL 33436


Zemel, Nancy
900 Via Lugano Circle 09-207
Boynton Beach, FL 33436


Zepka, James
1800 E. Palm Ave 05-310
Tampa, FL 33605


Zettler, Nancy
1300 West Park Boulevard 11-1116
Mount Pleasant, SC 29466

Zhang, Jian Gaig
4001 Venetian Bay Dr
#108
Kissimmee, FL 34741


Zhang, Kai
2401 Times Square Avenue
51-106
Orlando, FL 32835


Zhang, Xu
2401 Times Square Avenue
51-202
Orlando, FL 32835


Zhang, Zhao
193 River Road 01-1719
Edgewater, NJ 07020


Zhao, Eric
1800 E. Palm Ave 01-309
Tampa, FL 33605


Zhou, Lin
2401 Times Square Avenue
26-307
Orlando, FL 32835


Zieve
151 NE 16th. Ave  211
Ft. Lauderdale, FL 33301


Zimmerman, Bruce G.
10075 Gate Parkway North 05-504
Jacksonville, FL 32246


Zinnamon, Kelli
1800 E. Palm Ave 05-115
Tampa, FL 33605


Zinner, Brett
2401 Times Square Avenue
04-203
Orlando, FL 32835

Zinner, Brett
2401 Times Square Avenue
08-203
Orlando, FL 32835


Zitomer, Michael
2401 Times Square Avenue
56-208
Orlando, FL 32835


Zitser, Alex
1800 E. Palm Ave 09-301
Tampa, FL 33605


Zitzner, Gregory & Kimberly
4001 Venetian Bay Dr
#101
Kissimmee, FL 34741


Ziv, Doron
1800 E. Palm Ave 08-106
Tampa, FL 33605


Zoellner, Joyce
8550 Touchton Rd. 22-2216
Jacksonville, FL 32246


Zortea, Susan
9867 West Park Village Drive 404
Tampa, FL 33659


Zuckerwar, Gerald
1300 West Park Boulevard 04-402
Mount Pleasant, SC 29466


Zuckerwar, Gerald
1300 West Park Boulevard 04-424
Mount Pleasant, SC 29466


Zullick-Toth, Cynthia
2600 Lodi Circle 09-102
Kissimmee, FL 34746

Zully  Priscila Bacigalupo
150 N.E 15th Ave.
242
Ft Lauderdale, FL 33301


Zumpol, Robert
2401 Times Square Avenue
02-109
Orlando, FL 32835


Zunic, Amra
2401 Times Square Avenue
42-201
Orlando, FL 32835


Zveare, Carla
13700 Richmond Parke Drive N.
Jacksonville, FL 32224


Zygmunt Sledz
3416 Tuscany Way 3416
Boynton Beach, FL 33435


Zygmunt Sledz
4106 Tuscany Way 4106
Boynton Beach, FL 33435


Zyne, Vanessa
5125 Palm Springs Boulevard 09-9205
Tampa, FL 33647


{Abramovic, John
8550 Touchton Rd. 09-926
Jacksonville, FL 32246